# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

|  |  |
|---|---|
| In re: | Chapter 11 |
| POTTSVILLE OPERATIONS, LLC | Case No. 24-70418 (JAD) |
| Debtor. |  |

## SCHEDULES OF ASSETS AND LIABILITIES OF DEBTOR POTTSVILLE OPERATIONS, LLC (CASE NO. 24-70418)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In Re: | **Case No.: 24-70418-JAD** |
| **POTTSVILLE OPERATIONS, LLC,** *et al.,* [1] | **Chapter 11** |
| | *Jointly Administered* |
| **Debtors.** | |
| **POTTSVILLE OPERATIONS, LLC,** *et al.* | |
| **Movant,** | |
| **-vs -** | |
| **NO RESPONDENTS.** | |

**GLOBAL NOTES AND STATEMENT OF LIMITATONS, METHODOLOGY,**
**AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS**

The Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") filed by Pottsville Operations, LLC, and its affiliated debtors and debtors in possession (together the "**Debtors**") in the United States Bankruptcy Court for the Western District of Pennsylvania (the "Bankruptcy Court") were prepared pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. 101 – 1532 (the "**Bankruptcy Code**") and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management, under the supervision of the Debtors' chief restructuring officer (the "**CRO**"), and are unaudited. While the members of management responsible for the preparation of Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation and after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes to financial and other data contained in the Schedules and Statements that may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to further

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: Pottsville Operations, LLC (9467); Pottsville Propco, LLC (8685); Hampton House Operations, LLC (8969); Hampton House Propco, LLC (7258); Kingston Operations, LLC (1787); Kingston Propco, LLC (8562); Williamsport North Operations, LLC (9927); Williamsport Propco, LLC (2039); Williamsport South Operations, LLC (0298); Yeadon Operations, LLC (9296); and Yeadon Propco, LLC (5785). The Debtors' mailing address is 425 West New England Avenue Suite 300 Winter Park, Florida 32789.

review and potential adjustment, there can be no assurance that these Schedules and Statements are complete or accurate.

These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, the Debtors' Schedules and Statements.  In the event of any inconsistency between the Global Notes and the Schedules and Statements, the Global Notes shall control and govern.

The Schedules and Statements have been signed by an authorized representative of the Debtors.  In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals.  The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and neither are they liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information herein.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not, and however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

1.    **Case**.  On October 15, 2024 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On October 16, 2024, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 4]. The cases are also being jointly administered with the  Care Pavilion Operating LLC cases Case No 24-70473 [Docket No. 21].Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

The information provided herein is as of the close of business on September 30, 2024, with the exception of the following:

**SOFA**
- SOFA 3 (Certain payments or transfers to creditors within 90 days): Figures as of October 15, 2024
- SOFA 7 (Legal actions): Figures as of October 15, 2024
- SOFA 11 (Payments related to bankruptcy): Figures as of October 15, 2024
- SOFA 21 (Property held for another): Figures as of October 15, 2024

**Schedules**
- Schedule A/B 3 (Bank balances): Figures as of October 15, 2024
- Schedule A/B 4 (Cash on hand): Figures as of October 15, 2024
- Schedule A/B 11 (Accounts receivable): Figures for the 6 OpCo's are as of September 30, 2024.  Figures for the 5 PropCo's are as of October 15, 2024
- Schedule A/B 75 (Other contingent and unliquidated claims): Figures as of October 15, 2024
- Schedule D 1 (Secured claims): figures as of October 15, 2024
- Schedule F (Unsecured claims): Figures as of October 15, 2024
- Schedule G (Executory contracts): Figures as of October 15, 2024

**Amendments**.  The Debtors reserve the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate a claim as "contingent," "unliquidated," or "disputed".  A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.

2.      **Confidential Information.**    There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  The Debtors may have redacted certain confidential information on the Debtors' Schedule and Statements.  In addition, the Debtors may have redacted certain information where an agreement between the Debtors and a third party, concerns of confidentiality, the protection of sensitive commercial information, or concerns for the privacy of individuals, including employees, so requires.

In accordance with the *Order (I) Extending the Time to File Schedules and Statements; (II) Authorizing Consolidated Creditor Lists and Matrix; (III) Authorizing Certain Procedures to Maintain the Confidentiality of Patient Information as Required by Privacy Rules and Establishing Patient Notice Procedures; (IV) Establishing Employee Notice Procedures; and (V) Approving the Form and Manner of Notifying Creditors of Commencement of these Chapter 11 Cases* [Docket No. 82], the Debtors have not identified their specific patients and former patients in the Schedules and Statements.

3.      **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and

Statements, and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

4.     **Unknown Amounts**.   Some of the scheduled liabilities are unknown and unliquidated at this time.  In such cases, the amounts are listed as "Unknown" or "Unliquidated". Because certain scheduled liabilities are unknown and unliquidated, the Schedules and the Statements do not accurately reflect the aggregate amount of the Debtors' liabilities.

5.     **Pre-Petition vs. Post-Petition**.   The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information derived from research and investigation conducted during the preparation of these Schedules and Statements.   As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.  The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any documents or instrument related to any creditor's claim.

6.     **GAAP.**  Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

7.     **Asset Values.** It would be prohibitively expensive, unduly burdensome, inefficient, and time-consuming to obtain additional market valuations of the Debtors' property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule.  As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.  The Debtors reserve the right to amend or adjust the value of each asset or liability as set forth herein.

8.     **Setoff or Recoupment Rights.**   The Debtors have not included on Schedule D parties that may believe their claims are secured through set off rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights.  The Debtors routinely incur recoupments and setoffs and net payments in the ordinary course of business.  Due to the voluminous nature of setoffs and recoupments.

9.     **Co-Obligors.**  No claim set forth on the Schedules and Statements of the Debtors is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by another party.

10.     **Causes of Action.**     The Debtors reserve all of their causes of action.  Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of action.  Likewise, the failure to list a cause of action in question 74 of Schedule A/B or SOFA question 7 shall not be deemed a waiver of any such cause of action.  Furthermore, nothing

contained in the Schedules and Statements shall constitute a waiver of rights with respect to these Chapter 11 Cases, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

11.   **Other Contingent and Unliquidated Claims or Causes of Action.**  The failure to list any such claims or causes of action in the Schedules and Statements, including in response to Schedule A/B question 75, is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim or right.

12.   **Insiders**.  In instances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved.

13.   **Intercompany Claims.**  As described more fully in the *Debtors' Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Maintain Their Existing Bank Accounts and Cash Management System and Pay Bank Fees, (II) Waive Certain U.S. Trustee Requirements, and (III) Continue Using Existing Checks and Business Forms, (B) Authorizing and Directing the Debtors' Bank to Honor all Employee Related Payment Requests, and (C) Granting Related Relief* [Docket No. 5] (the "Cash Management Motion"), the Debtors regularly engage in intercompany transactions in the ordinary course of business.  The Bankruptcy Court has granted the Debtors authority to continue such intercompany transactions in the ordinary course of business pursuant to the order granting the Cash Management Motion [Docket No. 199]. Prior to the petition date, the Debtors also regularly engaged in intercompany transactions with its affiliates that are now that are being jointly administered.

While the Debtors have listed transfers to insiders in SOFA 4, it has excluded intercompany cash movements that are ordinary cash sweeps between affiliate accounts, and which occur daily and in the ordinary course of the Debtors' businesses, as described in the Cash Management Motion.

14.   **Intellectual Property.**  The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred.  The Debtors reserve all rights with respect to the legal status of any and all such intellectual property.

15.   **Summary of Significant Reporting Policies and Practices.**  The following conventions were adopted by the Debtors in preparation of the Schedules and Statements:

a.   Fair Market Value; Book Value.   Unless otherwise noted therein, the Schedules and Statements reflect the carrying value of the liabilities listed in the Debtors' books and records.  Where the current value of assets is unknown, the Debtors have used their valuation on book values net of depreciation.  The Debtors reserve the right to amend or adjust the value of each asset or liability set forth herein.

b.   Cash.  Any cash balances in the Debtors' bank accounts set forth in Schedule B are based on the bank account balances as of the Petition Date.

Additionally, the Court, pursuant to the *Final Order Pursuant to Section 366 of the Bankruptcy Code: (A) Prohibiting Utilities From Altering, Refusing or Discontinuing Services to, or Discriminating Against, the Debtors on Account of Prepetition Invoices; (B) Determining that the Utilities are Adequately Assured for Future Payment; and (C) Establishing Procedures for Determining Requests for Additional Assurance* [Docket No. 202], has authorized the Debtors to provide adequate assurance of payment for future utility services.  Such deposits are not listed on Schedule A/B, Part 2.

c.   Interests in Insurance Policies.  Insurance policies reflected on Schedule A/B include all policies in which the Debtor and/or its affiliated Debtors have an interest, and are not limited to specific policies in which the Debtor is a named insured.

d.   Disputed, Contingent and/or Unliquidated Claims.   Schedules D, E and F permit the Debtors to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

e.   Payments Made within 90 Days prior to the Petition Date and Payments to Insiders within One Year of Petition Date.  Payments made in the ordinary course of the Debtors' business to employees for salaries, wages, bonuses, commissions, and employee benefits, payroll taxes and sales taxes were omitted from SOFA question 3.  Moreover, payments are listed in response to SOFA questions 3 and 4 without regard as to whether such payments were made on account of antecedent debt, and the Debtors reserve all of their rights with respect to such issue.

f.   Undetermined Amounts.  The description of any amounts as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

g.  <u>Statement of Financial Affairs – Payments or Transfers to Creditors</u>.  The information presented in SOFA question 3.

h.  <u>Statement of Financial Affairs – Suits and Administrative Proceedings.</u> Although the Debtors have attempted to list in question 7 all known claimants with pending suits or administrative proceedings, certain actions may have been inadvertently omitted.  The information presented is as of the Petition Date.  The Debtors reserve all of their rights with respect to any such claims or causes of action they may have and neither these Global Notes not the Schedules and Statements shall be deemed a waiver if any such causes of action.

i.  <u>Statement of Financial Affairs – Payments Related to Bankruptcy.</u>  Payments presented in question 11 are made to various professional services firms for services rendered within one year immediately preceding the Commencement Date.  The information presented in question 11 is as of the Petition Date.  The services rendered pertain to (i) debt restructuring and liquidity management, (ii) relief under the Bankruptcy Code, (iii) preparation of bankruptcy petitions and filings, and/or (iv) bankruptcy financing.  Information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications and related orders.

j.  <u>Statement of Financial Affairs – Property Held for Another.</u>  As described in the Cash Management Motion, the Debtors maintain resident accounts with PNC Bank, which hold personal funds belonging to individual residents.  The accounts are funded by residents of the Debtors' nursing facilities, often through social security funds, pension checks and gifts to residents.  In accordance with the *Order (I) Extending the Time to File Schedules and Statements; (II) Authorizing Consolidated Creditor Lists and Matrix; (III) Authorizing Certain Procedures to Maintain the Confidentiality of Patient Information as Required by Privacy Rules and Establishing Patient Notice Procedures; (IV) Establishing Employee Notice Procedures; and (V) Approving the Form and Manner of Notifying Creditors of Commencement of these Chapter 11 Cases* [Docket No. 82], in response to SOFA question 21, the Debtors have not identified the specific residents maintaining trust funds in the accounts, and have instead consolidated the various trust funds into one entry.

k.  <u>Statement of Financial Affairs – Books, Records and Financial Statements.</u> The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have provided lists of these parties in their responses to SOFA question 26 only to the extent such information was available upon recollection from Debtor personnel.

l. <u>Statement of Financial Affairs – Payments, Distributions or Withdrawals to Insiders.</u>  Payments presented in SOFA question 30..

16.     **Schedule A/B.** The bank account balances in Schedule A/B question 2.

17.     **Schedule D.**   Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the recharacterization of the structure of any such transaction or any document or instrument related to such creditor's claim except as otherwise agreed to pursuant to a stipulation or an agreed order or any other order entered by the Bankruptcy Court.  No claim set forth on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  The Debtors reserve all rights to amend Schedule D to the extent that the Debtors determine that determine that any claims associated with such agreements should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of a claimant or a waiver of the Debtors' rights to recharacterize or reclassify a claim or contract.

18.     **Schedule E/F.**  The Debtors' analysis of potential priority claims is ongoing, and any amounts listed as priority claims on Schedule E/F remain subject to such analysis.  Amendments will be made to Schedule E/F as necessary.  Although reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors do not list a date for each claim on Schedule E/F.

Schedule E/F reflects prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts and unexpired leases.  Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected in the future.

Pursuant to the *Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Wages, Benefits and Other Compensation Obligations, (II) Authorizing Financial Institutions to Honor All Obligations Related Thereto, and (III) Granting Related Relief* [Docket No. 69] (the "Wage Order"), the Debtors were authorized to pay, and did pay, certain prepetition claims for employee wages and other related obligations.  To the extent parties were paid pre-petition amounts owed to such parties pursuant to the authority granted in the Wage Order, such parties are not listed in the Schedules.

19.     **Schedule G.**  Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors may have occurred.  Certain information, such as the contact

information of the counter-party, may not be included where such information could not be obtained using reasonable efforts.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement was an executory contract or unexpired lease as of the Petition Date, or that it is valid or enforceable.  The Debtors hereby reserve all rights to dispute or challenge the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G, including contracts, agreements or leases that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents that may not be listed on Schedule G, and to amend or supplement  Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payments, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G, The Debtors reserve all rights with respect to such agreements.

Omission of a contract or agreement from Schedule G does not constitute an admission that such an omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are reserved and preserved.  Schedule G may be amended at any time to add any omitted contract, agreement or lease.

| Fill in this information to identify the case: |
| --- |
| Debtor name: Pottsville Operations, LLC |
| United States Bankruptcy Court for the: Western District of Pennsylvania |
| Case number: 24-70418 |

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

1a. **Real property:**                                                                                              $149,316.18
    Copy line 88 from Schedule A/B

1b. **Total personal property:**                                                                           $20,793,646.92
    Copy line 91A from Schedule A/B

1c. **Total of all property:**                                                                                $20,942,963.10
    Copy line 92 from Schedule A/B

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)        $9,505,097.51
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**                                          $3,495,607.72
    Copy the total claims from Part 1 from line 5a of Schedule E/F

3b. **Total amount of claims of nonpriority amount of unsecured claims:**              $19,454,055.27
    Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F

**4. Total Liabilities**                                                                                           $32,454,760.50
Lines 2 + 3a + 3b

| Fill in this information to identify the case: | |
|---|---|
| **Debtor name: Pottsville Operations, LLC** | |
| **United States Bankruptcy Court for the: Western District of Pennsylvania** | |
| **Case number: 24-70418** | |

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:  Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 | | | $3,534.43 |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| 3.1 Bankwell | Opco | 0834 | $-35.00 |
| 3.2 Bankwell | Gov | 0851 | $0.00 |
| 3.3 Bankwell | Non-Gov | 0868 | $16,312.87 |
| 3.4 Bankwell | Payroll | 0885 | $0.00 |
| **4. Other cash equivalents** *(Identify all)* | | | |
| 4.1 Prepaid PEX Card for Expenses | | | $17,007.38 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $36,819.68 |
|---|

## Part 2:    Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **7. Deposits, including security deposits and utility deposits**<br>Description, including name of holder of deposit | |
| 7.1 | $0.00 |
| **8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**<br>Description, including name of holder of prepayment | |
| 8.1    Prepaid Workers Comp | $10,879.60 |
| 8.2    Prepaid Other Expenses | $-20,941.30 |
| 8.3    Prepaid Health Insurance | $-74,926.03 |
| **9. Total of Part 2**<br>Add lines 7 through 8. Copy the total to line 81. | $-84,987.73 |

## Part 3:    Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|
| **11. Accounts receivable** | | |
| 11a.    90 days old or less: | $1,615,405.71 − $46,106.12 = ........ ➔ | $1,569,299.59 |
| | face amount          doubtful or uncollectible accounts | |
| 11b.    Over 90 days old: | $1,650,099.98 − $1,289,309.38 = ........ ➔ | $360,790.60 |
| | face amount          doubtful or uncollectible accounts | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$1,930,090.19

## Part 4:    Investments

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| | | |
|---|---|---|
| 14.1 | | |
| | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                      % of ownership:

| | | |
|---|---|---|
| 15.1 | | |
| | | $0.00 |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| | | |
|---|---|---|
| 16.1 | | |
| | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

$0.00

**Part 5:    Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | |
| | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | | | |
| | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | |
| | | | | $0.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | | | |
| | | | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

Debtor    Pottsville Operations, LLC
     Name

Case number *(if known)* 24-70418

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes       Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 _____ | _____ | _____ | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 _____ | _____ | _____ | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 _____ | _____ | _____ | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 _____ | _____ | _____ | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 _____ | _____ | _____ | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.                                              $0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

        ☐ No

        ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes       Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 Furniture and Fixtures | | Book Value | $1,738.36 |
| **40. Office fixtures** | | | |
| 40.1 See Schedule A/B 39 | | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 Computer Hardware, net | $5,477.86 | Net Book Value | $5,477.86 |
| 41.2 Equipment, net | $21,971.32 | Net Book Value | $21,971.32 |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| | | | |
|---|---|---|---|
| 42.1 | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $29,187.54 |
|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1 | | | | $0.00

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1 | | | | $0.00

**49. Aircraft and accessories**

49.1 | | | | $0.00

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1 | | | | $0.00

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 9:    Real Property**

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1<br>Pottsville Operations LLC dba Pottsville Rehabilitation & Nursing Center, 420 Pulaski Drive , Pottsville, PA 17901-3634 | Leased | | None | Undetermined |
| 55.2<br>Leasehold Improvements, net | Leased | $149,316.18 | Net Book Value | $149,316.18 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$149,316.18

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10:   Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | $0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1 | | | $0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | | | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | $0.00 |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 | | | $0.00 |
| **65. Goodwill** | | | |
| 65.1 | | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1

_____    _____    _____ = ➡    $0.00
                    total face amount            doubtful or uncollectible
                                                  amount                     -

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1

_____    Tax year _____    $0.00

**73. Interests in insurance policies or annuities**

73.1

_____    $0.00

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

_____    $0.00

Nature of Claim        _____

Amount requested      _____

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1
        G&E HC HC Reit II Philadelphia                                        $517.73

Nature of Claim        Trade Payable Credit

Amount requested      N/A


75.2
        Gale Healthcare Solutions                                            $1,089.52

Nature of Claim        Trade Payable Credit

Amount requested      N/A


75.3
        General Healthcare Resources, LLC                                    $896.23

Nature of Claim        Trade Payable Credit

Amount requested      N/A


75.4
        ISS Solutions                                                        $2,597.00

Nature of Claim        Trade Payable Credit

Amount requested      N/A

| 75.5 | | |
|---|---|---|
| | MAPA Operating LLC | $67,800.96 |
| Nature of Claim | Trade Payable Credit | |
| Amount requested | N/A | |

| 75.6 | | |
|---|---|---|
| | Pottsville Realty | $29,027.03 |
| Nature of Claim | Trade Payable Credit | |
| Amount requested | N/A | |

| 75.7 | | |
|---|---|---|
| | PPL Electric Utilities | $7,445.60 |
| Nature of Claim | Trade Payable Credit | |
| Amount requested | N/A | |

| 75.8 | | |
|---|---|---|
| | Silver Streak Logistics | $67.25 |
| Nature of Claim | Trade Payable Credit | |
| Amount requested | N/A | |

**76. Trusts, equitable or future interests in property**

| 76.1 | | |
|---|---|---|
| | | $0.00 |

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| 77.1 | | |
|---|---|---|
| | INTERCOMPANY RECEIVABLE: CLIVEDEN OPERATING LLC DBA CLIVEDENNURSING AND REHABILITATION CENTER | $34,208.43 |

| 77.2 | | |
|---|---|---|
| | INTERCOMPANY RECEIVABLE: HAMPTON HOUSE OPERATIONS, LLC | $18,197,597.22 |

| 77.3 | | |
|---|---|---|
| | INTERCOMPANY RECEIVABLE: ISLAND OPERATING LLC | $30,178.20 |

| 77.4 | | |
|---|---|---|
| | INTERCOMPANY RECEIVABLE: PAMC CONSULTING LLC | $179,986.94 |

| 77.5 | | |
|---|---|---|
| | INTERCOMPANY RECEIVABLE: PARKS OPERATING LLC | $26,520.08 |

| 77.6 | | |
|---|---|---|
| | INTERCOMPANY RECEIVABLE: WEDGEWOOD OPERATING LLC | $64,590.57 |

| 77.7 | | |
|---|---|---|
| | INTERCOMPANY RECEIVABLE: WILLIAMSPORT NORTH OPERATIONS, LLC | $99,428.74 |

| 77.8 | | |
|---|---|---|
| | INTERCOMPANY RECEIVABLE: YORK OPERATING, LLC DBA YORK NURSING AND REHABILITATION CENTER | $140,585.74 |

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$18,882,537.24

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:**  **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $36,819.68 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $-84,987.73 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $1,930,090.19 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $29,187.54 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $0.00 | |
| **88. Real property. Copy line 56, Part 9.** | → | $149,316.18 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $18,882,537.24 | |
| **91. Total. Add lines 80 through 90 for each column** 91a. | $20,793,646.92 | 91b. $149,316.18 |
| **92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92. | | $20,942,963.10 |

**Fill in this information to identify the case:**

Debtor name: Pottsville Operations, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70418

☐ Check if this is an
amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Claims Secured by Property |
| --- | --- |

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

*Column A*
**Amount of Claim**
Do not deduct the value of collateral.

*Column B*
**Value of collateral that supports this claim**

2.1

| | | Column A | Column B |
| --- | --- | --- | --- |
| Oxford Finance LLC -- 115 S Union Street, Suite 300, Alexandria, VA, 22314 | **Describe debtor's property that is subject to the lien:** Security interest in all of the Debtors' property and assets, including receivables; Mortgages on the real property owned by the PropCos | $0.00 | Undetermined |

**Date debt was incurred?**
5/28/2021

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe the lien:**
Oxford Revolver Loan

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

2.2

Oxford Finance LLC -- 115 S Union Street, Suite 300, Alexandria, VA, 22314

**Date debt was incurred?**
5/28/2021

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
Security interest in all of the Debtors' property and assets, including receivables; Mortgages on the real property owned by the PropCos

**Describe the lien**
Oxford Term Loan (Guarantor)

**Is the creditor an insider or related party?**
☑ No

☐ Yes

**Is anyone else liable on this claim?**
☐ No

☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

$9,505,097.51                Undetermined

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                $9,505,097.51

| Part 2: | List Others to Be Notified for a Debt That You Already Listed |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.
If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 | | |

**Fill in this information to identify the case:**

Debtor name: Pottsville Operations, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70418

☐ Check if this is an
amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1**

City of Pottsville Tax Collector -- Attn: Taryn Dagna, 401 N. Centre St., Ste. 1, Pottsville, PA, 17901-0000

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: Undetermined
Priority amount: Undetermined

**2.2**

Internal Revenue Service -- Centralized Insolvency Operation, PO Box 7346, Philadelphia, PA, 19101-7346

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: Undetermined
Priority amount: Undetermined

2.3

Pennsylvania Department of Human Services – Bureau of Administrative Services, P.O. Box 2675, Harrisburg, PA, 17120

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:    $3,495,607.72    $3,495,607.72
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Bed Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

2.4

Pennsylvania Dept. of Revenue – Attn: Bankruptcy Division, Department 280946, Harrisburg, PA, 17128-0946

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:    Undetermined    Undetermined
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Amount of claim |
| --- |

3.1

See Schedule F Attachment

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $19,454,055.27
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

3.2

See Schedule F Attachment (Unknown Operating Debts)
_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    Unknown

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 _____ | Line _____ | _____ |
|  | ☐ Not listed. Explain | |

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $3,495,607.72 |
| 5b. **Total claims from Part 2** | 5b. | $19,454,055.27 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $22,949,662.99 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | 5 STAR HEATING & AIR | | 1110 BUNTING STREET | | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 6,240.00 |
| 3.002 | ACCELERATED CARE PLUS LEASING INC. | | 13828 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | Trade Payable | | | | No | 7,242.96 |
| 3.003 | ACCESS | | PO BOX 850416 | | | MINNEAPOLIS | MN | 55485 | Trade Payable | | | | No | 785.64 |
| 3.004 | ACCRETIVE SOFTWARE | | 124 CEDARHURST AVENUE | | | CEDARHURST | NY | 11516 | Trade Payable | | | | No | 345.00 |
| 3.005 | ACS CONSULTANTS, INC. | | 100 W 2ND STREET, SUITE 200 | | | HUMMELSTOWN | PA | 17036 | Trade Payable | | | | No | 22,005.00 |
| 3.006 | ADVANCED AUDIOLOGY | | 100 SCHUYLKILL MEDICAL PLAZA, SUITE 203 | | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 170.00 |
| 3.007 | ALL STATE PEST MANAGEMENT | | 4730 RT 9 | | | HOWELL | NJ | 07731 | Trade Payable | | | | No | 1,743.70 |
| 3.008 | ALLSTATE MEDICAL | | 34 35TH STREET | | | BROOKLYN | NY | 11232 | Trade Payable | | | | No | 563.36 |
| 3.009 | AMAZON | | 410 TERRY AVE. | | | SEATTLE | WA | 98109 | Trade Payable | | | | No | 31.80 |
| 3.010 | AMBROSE HEARING CENTER | | 434 EAST NORWEGIAN STREET | | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 1,700.00 |
| 3.011 | AMERIFACTORS | | PO BOX 628328 | | | ORLANDO | FL | 32682-8328 | Trade Payable | | | | No | 790.00 |
| 3.012 | APPLOI CORP | | PO BOX 22784 | | | NEW YORK | NY | 10087-2103 | Trade Payable | | | | No | 1,750.00 |
| 3.013 | BEDROCK CARE HEALTH BENEFITS TRUST | C/O UHP ADMINISTRATORS, INC. | 1662 61ST STREET | | | BROOKLYN | NY | 11204 | Trade Payable | | | | No | 254,879.42 |
| 3.014 | BEDROCK CARE HEALTH BENEFITS TRUST | C/O UHP ADMINISTRATORS, INC. | 975 NY - 45 | #1200 | | POMONA | NY | 10970 | Trade Payable | | | | No | 159,821.50 |
| 3.015 | BILL MINNICH | | [ADDRESS ON FILE] | | | | | | Trade Payable | | | | No | 125.00 |
| 3.016 | BRAVO CARE ACH | | | | | | | | Trade Payable | | | | No | 10,252.40 |
| 3.017 | CAMBRIDGE MANAGEMENT GROUP | | 327 E RAILWAY AVE | | | PATERSON | NJ | 07503 | Trade Payable | | | | No | 480.00 |
| 3.018 | CARE PAVILION OPERATING LLC DBA CARE PAVILION NURSING AND REHABILITATION CENTER | | 6212 WALNUT ST | | | PHILADELPHIA | PA | 19139-3706 | Intercompany Payable | X | X | | Yes | 179,434.23 |
| 3.019 | CARE TECHNOLOGY GROUP | | 29 TERRI LEE LANE | | | SPRING VALLEY | NY | 10977 | Trade Payable | | | | No | 20,881.98 |
| 3.020 | CARNEGIE GARDENS OPERATING INVESTMENTS LLC | | 1415 HICKORY ST | | | MELBOURNE | FL | 32901 | Intercompany Payable | X | X | | Yes | 368,935.14 |
| 3.021 | CAROL MILLER-SCHAEFFER | | [ADDRESS ON FILE] | | | | | | Trade Payable | | | | No | 4,500.00 |
| 3.022 | CAROLINA SPEECH PATHOLOGY, LLC | | 130 SALEM TOWNE COURT | | | APEX | NC | 27502 | Trade Payable | | | | No | 750.00 |
| 3.023 | CENTERS FOR MEDICARE & MEDICAID SERVICES | | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | Trade Payable | | | | No | 179,025.00 |
| 3.024 | CETRONIA AMBULANCE CORPS INC | | 4300 BROADWAY | | | ALLENTOWN | PA | 18104-9564 | Trade Payable | | | | No | 6,844.00 |
| 3.025 | CHURCH OF BROKEN PIECES | | 41 N. FRONT STREET | | | MINERSVILLE | PA | 17954-1434 | Trade Payable | | | | No | 650.00 |
| 3.026 | CITY OF POTTSVILLE | | PO BOX 50 | | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 1,200.00 |
| 3.027 | CITY OF POTTSVILLE TAX COLLECTOR | ATTN TARYN DAGNA | 402 N. CENTRE ST., STE. 1 | | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 159,124.45 |
| 3.028 | CLIA LABORATORY PROGRAM | | PO BOX 3056 | | | PORTLAND | OR | 97208-3056 | Trade Payable | | | | No | 180.00 |
| 3.029 | COLUMBIA ANCILLARY SERVICES INC. | | 1388 STATE ROUTE 487 | | | BLOOMSBURG | PA | 17815-8953 | Trade Payable | | | | No | 300.00 |
| 3.030 | COMCAST AUTO CC | | | | | | | | Trade Payable | | | | No | 151.09 |
| 3.031 | COMMONWEALTH OF PENNSYLVANIA | | DIVISION OF NURSING CARE FACILITIES | 2525 7TH STREET, SUITE 210 | | HARRISBURG | PA | 17110 | Trade Payable | | | | No | 315.92 |
| 3.032 | COMPLETE WEB | | 20 GROVE DRIVE | | | LAKEWOOD | NJ | 08701 | Trade Payable | | | | No | 210.00 |
| 3.033 | COMPLIANCE CONSULTING GROUP LLC | | 2623 HOOPER AVE | | | BRICK | NJ | 08723 | Trade Payable | | | | No | 3,250.00 |
| 3.034 | COMPREHENSIVE CARE SOLUTIONS LLC ACH | | | | | | | | Trade Payable | | | | No | 819,612.91 |
| 3.035 | CONSENSUS CLOUD SOLUTIONS, LLC | | | | | LOS ANGELES | CA | 90051-6173 | Trade Payable | | | | No | 275.27 |
| 3.036 | COPYLAND IMAGING 2012 | | 510 BELLEVIEW AVENUE SUITE 3 | | | CINNAMINSON | NJ | 08077 | Trade Payable | | | | No | 2,200.00 |
| 3.037 | COWART DIZZIA LLP | | 45 ROCKEFELLER PLAZA, SUITE 2000 | | | NEW YORK | NY | 10111 | Trade Payable | | | | No | 2,870.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.038 | CUMMINS SALES AND SERVICE | | 4499 LEWIS RD | | | HARRISBURG | PA | 17111 | Trade Payable | | | | No | 1,928.69 |
| 3.039 | DE LAGE LANDEN FINANCIAL SERVICES, INC | DE LAGE LANDEN FINANCIAL SERVICES, INC | | | | PHILADELPHIA | PA | 19101-1602 | Trade Payable | | | | No | 0.00 |
| 3.040 | DEDICATED NURSING ASSOCIATES, INC. | | 6536 WILLIAM PENN HWY RT, 22 | SUITE 201 | | DELMONT | PA | 15626-2409 | Trade Payable | | | | No | 10,089.78 |
| 3.041 | DELTONA OPERATING LLC | | 1851 ELKCAM BOULEVARD | | | DELTONA | FL | 32725-3922 | Intercompany Payable | X | X | | Yes | 171,141.34 |
| 3.042 | DIRECT MOBILE DENTAL SERVICES INC | | P.O BOX 2205 | | | BALA CYNWYD | PA | 18642 | Trade Payable | | | | No | 820.00 |
| 3.043 | DIRECT SUPPLY | ATTN CORNELIUS WASHINGTON | PO BOX 88201 | | | MILWAUKEE | WI | 53288 | Trade Payable | | | | No | 4,538.03 |
| 3.044 | DOCUSIGN, INC. | | PO BOX 735445 | | | DALLAS | TX | 75373-5445 | Trade Payable | | | | No | 515.69 |
| 3.045 | DRAGON LTC SOLUTIONS (AUTO PAY) | | | | | | | | Trade Payable | | | | No | 6,805.75 |
| 3.046 | EAGLE RISK SERVICES | | 202 CATON AVENUE | | | BROOKLYN | NY | 11218 | Trade Payable | | | | No | 23,473.84 |
| 3.047 | EDGE INFORMATION MANAGEMENT, INC. | | 1682 W. HIBISCUS BLVD. | | | MELBOURNE | FL | 32901 | Trade Payable | | | | No | 197.00 |
| 3.048 | ELDERCARE SOLUTIONS | | PO BOX 755 | | | WILLIAMSPORT | PA | 17703 | Trade Payable | | | | No | 1,200.00 |
| 3.049 | ESHYFT- ACH | | | | | | | | Trade Payable | | | | No | 84,221.49 |
| 3.050 | ESTATE RECOVERY PROGRAM | | PO BOX 8486 | | | HARRISBURG | PA | 17105-8486 | Trade Payable | | | | No | 2,297.19 |
| 3.051 | EZPRODUCTS INTERNATIONAL INC. | | 612 NORTH FLORIDA AVE | | | WAUCHULA | FL | 33873 | Trade Payable | | | | No | 288.00 |
| 3.052 | FERN OFFICE SUPPLIES | ATTN: PEARL LANDAU | 1276 47TH STREET | | | BROOKLYN | NY | 11219 | Trade Payable | | | | No | 6,417.60 |
| 3.053 | FISH AND BEYOND | | 420 NICHOLS STREET | | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 104.91 |
| 3.054 | FIVE STAR MECHANICAL LLC | | PO BOX 65 | | | LLEWELLYN | PA | 17944 | Trade Payable | | | | No | 400.00 |
| 3.055 | FOR2FI | | PO BOX 79428 | | | NORTH DARTMOUTH | MA | 02747 | Trade Payable | | | | No | 58.30 |
| 3.056 | GAFFNEY LAWN CARE | | 17 CARL LANE, | | | SCHUYLKILL HAVEN | PA | 17972 | Trade Payable | | | | No | 1,760.00 |
| 3.057 | GENTELL | | 1000 FLORAL VALE BLVD. | SUITE 400 | | YARDLEY | PA | 19067 | Trade Payable | | | | No | 781.00 |
| 3.058 | GODADDY INC. | | 2155 E. GODADDY WAY | | | TEMPE | AZ | 85284 | Trade Payable | | | | No | 66.51 |
| 3.059 | GOLDEN YEARS MAGAZINE | | 1303 AVOCADO AVE, #240 | | | NEWPORT BEACH | CA | 92660 | Trade Payable | | | | No | 46.89 |
| 3.060 | GOODWILL FIRE COMPANY | | 25 NORTH STREET | | | MINERSVILLE | PA | 17954 | Trade Payable | | | | No | 1,021.00 |
| 3.061 | GRAINGER | | DEPT 812951259 | | | PALATINE | IL | 60038-0001 | Trade Payable | | | | No | 8,743.18 |
| 3.062 | GREATER POTTSVILLE AREA SEWER | | 401 N. CENTRE ST. 3RD FL. | PO BOX 1163 | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 33,344.47 |
| 3.063 | GREG SEIGER | | [ADDRESS ON FILE] | | | | | | Trade Payable | | | | No | 132.60 |
| 3.064 | GREGORY A. BOWER, LLC | | 959 FACTORY ROAD | | | COGAN STATION | PA | 17728 | Trade Payable | | | | No | 200.00 |
| 3.065 | GREYSIGNAL, INC. | | ONE PPG PLACE, 31ST FLOOR | | | PITTSBURGH | PA | 15222 | Trade Payable | | | | No | 6,672.66 |
| 3.066 | GSL HOSPITAL | | PO BOX 782377 | | | PHILADELPHIA | PA | 19178 | Trade Payable | | | | No | 639.95 |
| 3.067 | HAMBURG EMERGENCY MEDICAL SERVICES | | 564 FRANKLIN ST | PO BOX 186 | | HAMBURG | PA | 19526 | Trade Payable | | | | No | 102.00 |
| 3.068 | HD SUPPLY FACILITIES MAINTENANCE, LTD. | | PO BOX 509058 | | | SAN DIEGO | CA | 92150 | Trade Payable | | | | No | 284.26 |
| 3.069 | HEALTHWORKS | | 400 N. 17TH STREET | SUITE 207 | | ALLENTOWN | PA | 18104 | Trade Payable | | | | No | 692.00 |
| 3.070 | HNL LAB MEDICINE | | 794 ROBLE ROAD | | | ALLENTOWN | PA | 18109-9110 | Trade Payable | | | | No | 89,106.77 |
| 3.071 | HOBART SERVICE; ITW FOOD EQUIPMENT GROUP LLC | | | | | CAROL STREAM | IL | 60132-2517 | Trade Payable | | | | No | 7,681.00 |
| 3.072 | HOSPITAL UNIVERSITY OF PA | | PO BOX 829500 | | | PHILADELPHIA | PA | 19182-9500 | Trade Payable | | | | No | 45.50 |
| 3.073 | INDEED, INC | | PO BOX 660367 | | | DALLAS | TX | 75266-0367 | Trade Payable | | | | No | 1,161.68 |
| 3.074 | INNOVATIVE SUPPLY GROUP | | 585 PROSPECT STREET | SUITE 304 | | LAKEWOOD | NJ | 08701 | Trade Payable | | | | No | 3,598.75 |
| 3.075 | INTEGRATED MEDICAL GROUP PC | | 82 TUNNEL ROAD | | | POTTSVILLE | PA | 17901-3869 | Trade Payable | | | | No | 588.00 |
| 3.076 | INTELLICOMP TECHNOLOGIES | | 1700 REISTERSTOWN ROAD | SUITE 203 | | BALTINORE | MD | 21208 | Trade Payable | | | | No | 2,200.00 |
| 3.077 | INTELYCARE, INC. | | PO BOX 787317 | | | PITTSBURGH | PA | | Trade Payable | | | | No | 191,844.89 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.078 | INTERSON CORPORATION | | 7150 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566 | Trade Payable | | | | No | 800.00 |
| 3.079 | IPFS CORPORATION | | 125 S. WACKER DRIVE, SUITE 1650 | | | CHICAGO | IL | 60606 | Trade Payable | | | | No | 74,707.92 |
| 3.080 | IRON MOUNTAIN | | PO BOX 27128 | | | NEW YORK | NY | 10087 | Trade Payable | | | | No | 153.11 |
| 3.081 | J & J MEDICAL, INC | | 334 MAIN STREET | SUITE A | | ROYERSFORD | PA | 19468 | Trade Payable | | | | No | 375.00 |
| 3.082 | JACK RICH INC. | | 617 ALTAMONT BLVD. | | | FRACKVILLE | PA | 17931 | Trade Payable | | | | No | 402.78 |
| 3.083 | JOHNSON CONTROLS FIRE PROTECTION LP | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | Trade Payable | | | | No | 14,423.80 |
| 3.084 | KENNEDY, PC | | PO BOX 5100 | | | HARRISBURG | PA | 17110 | Trade Payable | | | | No | 65,363.38 |
| 3.085 | KENSOL AIRWAYS | | 864 3RD ST. | | | WHITEHALL | PA | 18052 | Trade Payable | | | | No | 660.00 |
| 3.086 | KEYHIE, INC. | | 100 N. ACADEMY AVENUE | | | DANVILLE | PA | 17822 | Trade Payable | | | | No | 1,006.06 |
| 3.087 | KINGSTON OPERATIONS, LLC | | 974 ROUTE 45 SUITE 1200 | | | POMONA | NY | 10970 | Intercompany Payable | X | X | | Yes | 23,863.59 |
| 3.088 | LACKAWANNA MOBILE X-RAY, INC. | | 1229 MONROE AVENUE | | | DUNMORE | PA | 18509 | Trade Payable | | | | No | 115.32 |
| 3.089 | LAKE CITY PROPCO LLC | | 298 SW PROSPERITY PLACE | | | LAKE CITY | FL | 32024 | Intercompany Payable | X | X | | Yes | 51,524.53 |
| 3.090 | LAKE EUSTIS OPERATING INVESTMENTS LLC | | 411 W. WOODWARD AVE | | | EUSTIS | FL | 32726 | Intercompany Payable | X | X | | Yes | 127,180.24 |
| 3.091 | LAW OFFICES OF DEBRA G. SPEYER | | TWO BALA PLAZA, SUITE 300, | | | BALA CYNWYD | PA | 19004 | Trade Payable | | | | No | 3,823.04 |
| 3.092 | LEHIGH VALLEY HOSPITAL | ATTN ROBERT SELBI | 700 E NORWEGIAN ST | | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 9,739.02 |
| 3.093 | LEHIGH VALLEY HOSPITAL CEDAR CREST | | PO BOX 780894 | | | PHILADELPHIA | PA | 19178 | Trade Payable | | | | No | 431.46 |
| 3.094 | LEIBOLD INCORPORATED | | 2535 PANTHER VALLEY ROAD | | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 5,900.00 |
| 3.095 | LESTER HIRSH | | [ADDRESS ON FILE] | | | | | | Trade Payable | | | | No | 400.00 |
| 3.096 | LTC TECHNOLOGIES, INC. | | | | | LAWRENCE | NY | 11559 | Trade Payable | | | | No | 450.00 |
| 3.097 | LVHN OCC MED | ATTN ACCOUNTS RECEIVABLE | 2300 HIGHLAND AVE, BLDG. A | | | BETHLEHEM | PA | 18020 | Trade Payable | | | | No | 485.00 |
| 3.098 | LVPG | | 2300 HIGHLAND AVE., BLDG. A | | | BETHLEHEM | PA | 18020 | Trade Payable | | | | No | 14,547.91 |
| 3.099 | MAPA OPERATING LLC | | 22 DIKE DR | | | MONSEY | NY | 10952 | Intercompany Payable | X | X | | Yes | 3,254,845.53 |
| 3.100 | MAPLEWOOD NURSING AND REHAB CENTER | | 125 W SCHOOLHOUSE LN | | | PHILADELPHIA | PA | 19144-3348 | Intercompany Payable | X | X | | Yes | 94,714.80 |
| 3.101 | MARLIN LEASING CORP | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | Trade Payable | | | | No | 848.59 |
| 3.102 | MARY JANE DICELLO | | [ADDRESS ON FILE] | | | | | | Trade Payable | | | | No | 85.00 |
| 3.103 | MATURA SALON & SPA MANAGEMENT | | PO BOX 536831 | | | PITTSBURGH | PA | 15253-6800 | Trade Payable | | | | No | 46.50 |
| 3.104 | MED STAT AMBULANCE LP | | 465 EAST CHESTNUT ST. | | | HAZLETON | PA | 18201 | Trade Payable | | | | No | 59,675.81 |
| 3.105 | MEDICAL DATA ANALYTICS | | 1482 OCEAN PARKWAY | | | BROOKLYN | NY | 11230 | Trade Payable | | | | No | 32,294.25 |
| 3.106 | MILLER MECHANICAL ENTERPRISES | | 127 FARM VIEW ROAD | | | SCHUYLKILL HAVEN | PA | 17972 | Trade Payable | | | | No | 2,162.50 |
| 3.107 | MILTON OPERATING LLC DBA MILTON NURSING & REHABILITATION  CENTER | | 743 MAHONING ST | | | MILTON | PA | 17847-2298 | Intercompany Payable | X | X | | Yes | 3,464,120.76 |
| 3.108 | MOVI HEALTHCARE INC | | PO BOX 39 | | | CHARLESTON | SC | 29402 | Trade Payable | | | | No | 350.00 |
| 3.109 | MOYER ELECTRONIC SUPPLY CO., INC. | | 330 EAST NORWEGIAN STREET | | | POTTSVILLE | PA | 17901-7164 | Trade Payable | | | | No | 11.28 |
| 3.110 | NAGLE ELEVATOR INSPECTION & TESTING | | PO BOX 221 | | | GREENTOWN | PA | 18426 | Trade Payable | | | | No | 285.00 |
| 3.111 | NATIONAL DATACARE CORPORATION | | PO BOX 222430 | | | CHANTILLY | VA | 20153 | Trade Payable | | | | No | 1,882.35 |
| 3.112 | NET HEALTH SYSTEMS, INC. | | PO BOX 72046 | | | CLEVELAND | OH | 44192 | Trade Payable | | | | No | 808.71 |
| 3.113 | NETSMART TECHNOLOGIES, INC. ACH | | | | | | | | Trade Payable | | | | No | 1,069.28 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.114 | OCCUPATIONAL HEALTH CENTERS OF SOUTHWEST | | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | Trade Payable | | | | No | 50.00 |
| 3.115 | ORIGINAL ITALIAN PIZZA | | 59 N 2ND ST, | | | SAINT CLAIR | PA | 17970 | Trade Payable | | | | No | 57.83 |
| 3.116 | OTIS ELEVATOR COMPANY | | PO BOX 73579 | | | CHICAGO | IL | 60673-3579 | Trade Payable | | | | No | 7,400.41 |
| 3.117 | PA HEALTH AND WELLNESS | ATTN STEPHANIE HEISLER | 5 PENN CENTER WEST SUITE 300 | | | PITTSBURGH | PA | 15276 | Trade Payable | | | | No | 4,015.44 |
| 3.118 | PAMC CONSULTING | | DIKE DRIVE | | | WESLEY HILLS | NY | 10952 | Management Fees Claim | | | | No | 1,332,520.49 |
| 3.119 | PAMC CONSULTING LLC | | DIKE DRIVE | | | WESLEY HILLS | NY | 10952 | Trade Payable | | | | No | 140,575.47 |
| 3.120 | PARKHOUSE OPERATING LLC DBA PARKHOUSE REHABILITATION AND NURSING CENTER | | 1600 BLACK ROCK RD | | | ROYERSFORD | PA | 19468-3130 | Intercompany Payable | X | X | | Yes | 2,516,051.32 |
| 3.121 | PCS OF MICHIGAN, INC. | | PO BOX 72300 | | | CLEVELAND | OH | 44192-0002 | Trade Payable | | | | No | 1,617.56 |
| 3.122 | PEIFER'S FIRE PROTECTION, INC. | | 3439 STATE ROUTE 25 | | | MILLERSBURG | PA | 17061 | Trade Payable | | | | No | 389.66 |
| 3.123 | PENNSYLVANIA DEPARTMENT OF HEALTH | | 625 FOSTER ST | RM 526 HEALTH & WELFARE BUILDING | | HARRISBURG | PA | 17120 | Trade Payable | | | | No | 200.00 |
| 3.124 | PENNSYLVANIA HEALTH CARE ASSOCIATION | | 315 NORTH SECOND STREET | | | HARRISBURG | PA | 17101 | Trade Payable | | | | No | 16,023.36 |
| 3.125 | PENNSYLVANIA NURSING FACILITY ASSESSMENT - CHC | | 315 N. 2ND STREET | | | HARRISBURG | PA | 17101 | Trade Payable | | | | No | 431,188.80 |
| 3.126 | PETTY CASH | | | | | | | | Trade Payable | | | | No | 2,653.34 |
| 3.127 | PLATINUM CARE (PA6-DISCONNECT) | | 246 52ND STREET | | | BROOKLYN | NY | 11220 | Trade Payable | | | | No | 5,971.81 |
| 3.128 | POINTCLICKCARE TECHNOLOGIES INC CC | | | | | | | | Trade Payable | | | | No | 43,500.00 |
| 3.129 | POTTSVILLE BROADCASTING CO. | | PO BOX 540 | | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 900.00 |
| 3.130 | POTTSVILLE ENT | | 26 S. CENTRE ST. | | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 6,373.96 |
| 3.131 | POTTSVILLE ORAL SURGERY | | 2257 WEST END AVE | | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 1,109.00 |
| 3.132 | POTTSVILLE PROPCO, LLC | | 974 ROUTE 45 SUITE 1200 | | | POMONA | NY | 10970 | Intercompany Payable | X | X | | Yes | 396,219.86 |
| 3.133 | PREMIER RX CONSULTING, LLC | | 712 CLAY AVE | | | SCRANTON | PA | 18510 | Trade Payable | | | | No | 10,080.00 |
| 3.134 | PROFESSIONAL DEVELOPMENT SERVICES | | 5 PFOUTS STREET | | | WILKES BARRE | PA | 18706-3116 | Trade Payable | | | | No | 856.03 |
| 3.135 | PROFILITY INC. | ATTN ACCOUNTS RECEIVABLE | 13 WESTSIDE DRIVE, | | | ACTON | MA | 01720 | Trade Payable | | | | No | 4,452.00 |
| 3.136 | PROGRESSIVE VISION INSTITUTE | | 201 E. LAUREL BLVD | | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 3,154.08 |
| 3.137 | PROPIO LANGUAGE SERVICES | | 10801 MASTIN ST. | | | OVERLAND PARK | KS | 08701 | Trade Payable | | | | No | 5.40 |
| 3.138 | PURE WATER TECHNOLOGY | | 1200 CORPORATE BLVD. | | | LANCASTER | PA | 17601 | Trade Payable | | | | No | 360.40 |
| 3.139 | PUSHMAN LTD | | | | | | | | Trade Payable | | | | No | 1,295.00 |
| 3.140 | QUEST STAFFING SOLUTIONS | | 101 WALWORTH ST. | SUITE #301 | | BROOKLYN | NY | 11205 | Trade Payable | | | | No | 1,965.25 |
| 3.141 | REAL TIME MEDICAL SYSTEMS, LLC | | PO BOX 645852 | | | PITTSBURGH | PA | 15264-5256 | Trade Payable | | | | No | 795.00 |
| 3.142 | RECRUIT SECURE LLC | | 2132 DISCOVERY WAY | | | TOMS RIVER | NJ | 08755 | Trade Payable | | | | No | 7,200.00 |
| 3.143 | REGIONAL EMERGENCY MEDICAL SERVICES AUTHORITY | | 5010 FREDERICK AVE SAINT JOSEPH | | | EVANSTON | IL | 64506-3248 | Trade Payable | | | | No | 45.80 |
| 3.144 | REHAB ADVISORS BY ENHANCE LLC | | 685 RIVER AVE | | | LAKEWOOD | NJ | 08701 | Trade Payable | | | | No | 19,632.76 |
| 3.145 | RELIANT PRO REHAB | | PO BOX 207773 | | | DALLAS | TX | 75320-7773 | Trade Payable | | | | No | 363,738.00 |
| 3.146 | RELIAS | | | | | | | | Trade Payable | | | | No | 2,980.99 |
| 3.147 | RESIDENT ESSENTIALS | | 65 MATHEWSON DRIVE | SUITE A | | WEYMOUTH | MA | 02189 | Trade Payable | | | | No | 96.00 |
| 3.148 | RODAN AMBULANCE, INC | | PO BOX 0182 | | | FEASTERVILLE TREVOSE | PA | 19053-0182 | Trade Payable | | | | No | 800.00 |
| 3.149 | ROTO-ROOTER SERVICE COMPANY | | 5672 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0056 | Trade Payable | | | | No | 1,580.00 |
| 3.150 | RSBRMZTL LLC | | 22 DIKE DR | | | MONSEY | NY | 10952 | Intercompany Payable | X | X | | Yes | 9,918.67 |
| 3.151 | S.A. COMUNALE CO., INC. | | 2900 NEWPARK DRIVE | | | BARBERTON | OH | 44203 | Trade Payable | | | | No | 1,000.00 |
| 3.152 | SANPRO, LLC | | PO BOX 336 | | | LAKEWOOD | NJ | 08701 | Trade Payable | | | | No | 275.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.153 | SBV WORKFORCE MANAGEMENT, INC. | | 2 KILE COURT | | | AIRMONT | NY | 10952 | Trade Payable | | | | No | 1,600.00 |
| 3.154 | SC & BP SERVICES INC. | ATTN: DIANA PEDRO | 1420 EAST LINDEN AVENUE | | | LINDEN | NJ | 07036 | Trade Payable | | | | No | 72,068.42 |
| 3.155 | SCHUYLKILL CHAMBER OF COMMERCE | | 1 PROGRESS CIRCLE | SUITE 201 | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 375.00 |
| 3.156 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | | PO BOX 960 | | | POTTSVILLE | PA | 17901-0960 | Trade Payable | | | | No | 30,870.45 |
| 3.157 | SCHUYLKILL EMS | | 320 N. 9TH ST | | | POTTSVILLE | PA | 17901 | Trade Payable | | | | No | 4,535.77 |
| 3.158 | SCHUYLKILL PLUS! | | PO BOX 60 | | | WILBURTON | PA | 17888-0060 | Trade Payable | | | | No | 560.00 |
| 3.159 | SECURITAS HEALTHCARE, LLC | | PO BOX 646045 | | | PITTSBURGH | PA | 15264-6045 | Trade Payable | | | | No | 518.87 |
| 3.160 | SHIFTKEY- ACH | | | | | | | | Trade Payable | | | | No | 170,033.16 |
| 3.161 | SHIFTMED, LLC | | 7925 JONES BRANCH DRIVE | | | MC LEAN | VA | 22102 | Trade Payable | | | | No | 864,230.94 |
| 3.162 | SIGNATURE STAFF RESOURCES, LLC | C/O THE LAW OFFICE OF VINCENT T. NORWILLO, LLC | 1309 RIDGE RD | SUITE 1 | | HINCKLEY | OH | 44233 | Trade Payable | | | | No | 38,337.66 |
| 3.163 | SIPVOICE AUTO CC | | | | | | | | Trade Payable | | | | No | 1,509.01 |
| 3.164 | SOLI F TAVARIA MD PC | | [ADDRESS ON FILE] | | | | | | Trade Payable | | | | No | 26.20 |
| 3.165 | SOLJEN ENTERPRISES, LLC | | 10210 ISLE WYND CT. | | | BOYNTON BEACH | FL | 33437 | Trade Payable | | | | No | 575.00 |
| 3.166 | SPECIAL CARE HEARING OF PA LLC | | 12910 SHELBYVILLE RD | SUITE 128 | | LOUISVILLE | KY | 40243-2404 | Trade Payable | | | | No | 2,988.16 |
| 3.167 | SPECIALTY MEDICAL PRODUCTS, INC. | | 50 PENNSYLVANIA AVE | | | MALVERN | PA | 19355 | Trade Payable | | | | No | 220.50 |
| 3.168 | SPECIALTYRX | | 2 BERGEN TURNPIKE | | | RIDGEFIELD PARK | NJ | 07660 | Trade Payable | | | | No | 138,927.64 |
| 3.169 | SPECTROTEL | | PO BOX 1949 | | | NEWARK | NJ | 07101-1949 | Trade Payable | | | | No | 3,830.12 |
| 3.170 | SPHERE MOBILE DIGITAL IMAGING SERVICES | | 270 PIERCE ST. STE 106 | | | KINGSTON | PA | 18704 | Trade Payable | | | | No | 3,559.91 |
| 3.171 | ST LUKES HOSPITAL BETHLEH | | PO BOX 784161 | | | PHILADELPHIA | PA | 19178 | Trade Payable | | | | No | 2,820.24 |
| 3.172 | STELLAR PRIVATE CABLE SYSTEMS, INC. | | 975 E TALLMADGE AVENUE | | | AKRON | OH | 44310 | Trade Payable | | | | No | 713.68 |
| 3.173 | SUNSET STAFFING LLC | | 157 SHEFFIELD DRIVE | | | SUNBURY | PA | 17801 | Trade Payable | | | | No | 10,108.00 |
| 3.174 | SUWANNEE OPERATING INVESTMENTS LLC | | 1620 SE HELVENSTON STREET | | | LIVE OAK | FL | 32064 | Intercompany Payable | X | X | | Yes | 103,263.44 |
| 3.175 | THE GENTELL BUILDING | | 2701 BARTRAM ROAD | | | BRISTOL | PA | 19007 | Trade Payable | | | | No | 3,124.00 |
| 3.176 | THE RAWLINGS COMPANY | | PO BOX 2020 | | | LAGRANGE | KY | 40031-2020 | Trade Payable | | | | No | 369.94 |
| 3.177 | TIFFANY BECKER | | [ADDRESS ON FILE] | | | | | | Trade Payable | | | | No | 220.00 |
| 3.178 | TREMONT TRANSPORT SERVICE INC. | | 49 NORTH STREET | | | TREMONT | PA | 17981 | Trade Payable | | | | No | 140.00 |
| 3.179 | TUCKER OPERATING LLC DBA TUCKER HOUSENURSING AND REHABILITATION CENTER | | 1001-11 WALLACE ST | | | PHILADELPHIA | PA | 19123-2502 | Intercompany Payable | X | X | | Yes | 196,986.41 |
| 3.180 | TWOMAGNETS INC. | | PO BOX 103125 | | | PASADENA | CA | 91189-3125 | Trade Payable | | | | No | 29,646.00 |
| 3.181 | U.S. SMALL BUSINESS ADMINISTRATION | | 409 3RD STREET SW | | | WASHINGTON | DC | 20416 | Temporary Relief Loan Claim | X | X | | No | 268,300.00 |
| 3.182 | UGI ENERGY SERVICES, LLC | | PO BOX 827032 | | | PHILADELPHIA | PA | 19182 | Trade Payable | | | | No | 423.69 |
| 3.183 | UNITED HEALTHCARE SERVICES, INC. | ATTN MARK OLSON | MN102-0600-11020 OPTUM CIRCLE | | | EDEN PRAIRIE | MN | 55344 | Trade Payable | | | | No | 5,640.00 |
| 3.184 | VIRTAIR INC. | | 101 NASSAU TERMINAL ROAD | | | NEW HYDE PARK | NY | 11040 | Trade Payable | | | | No | 2,422.90 |
| 3.185 | VISTA MANOR OPERATING LLC | | 1550 JESS PARRISH COURT | | | TITUSVILLE | FL | 32796-2147 | Intercompany Payable | X | X | | Yes | 327,245.25 |
| 3.186 | VIVENTIUM SOFTWARE AUTO ACH | | | | | | | | Trade Payable | | | | No | 2,794.00 |
| 3.187 | WASTE WANTED SOLUTIONS LLC | | 95 CHESTNUT RIDGE ROAD | UNIT 2 | | MONTVALE | NJ | 07645 | Trade Payable | | | | No | 4,944.55 |
| 3.188 | WATSON OPERATING LLC DBA WATSONTOWN REHABILITATIN AND NURSING CENTER | | 245 E 8TH ST | | | WATSONTOWN | PA | 17777-1099 | Intercompany Payable | X | X | | Yes | 209,671.34 |
| 3.189 | WEBSTAURANTSTORE | | 40 CITATION LANE | | | LITITZ | PA | 17543 | Trade Payable | | | | No | 550.14 |

Pottsville Operations, LLC

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.190 | WEBSTAURANTSTORE | | 40 CITATION LANE | | | LITITZ | PA | 17543 | Trade Payable | | | | No | 4,242.11 |
| 3.191 | WELL PM PROPERTIES | | 4500 DORR STREET | | | TOLEDO | OH | 43615 | Intercompany Payable | X | X | | Yes | 403,294.18 |
| 3.192 | WELLSKY | | PO BOX 200086 | | | DALLAS | TX | 75320-0086 | Trade Payable | | | | No | 17,669.16 |
| 3.193 | WILLIAMSPORT SOUTH OPERATIONS, LLC | | 974 ROUTE 45 SUITE 1200 | | | POMONA | NY | 10970 | Intercompany Payable | X | X | | Yes | 341,736.24 |
| 3.194 | WINTER PARK OPERATING INVESTMENTS LLC | | 1700 MONROE AVE | | | MAITLAND | FL | 32751 | Intercompany Payable | X | X | | Yes | 403,830.30 |
| 3.195 | YEADON OPERATIONS, LLC | | 974 ROUTE 45 SUITE 1200 | | | POMONA | NY | 10970 | Intercompany Payable | X | X | | Yes | 247,385.19 |
| 3.196 | ZELLER ELECTRIC, LLC | | COMMERCIAL-INDUSTRIAL-INSTITUTIONAL | 3 9TH AVENUE | | NESQUEHONING | PA | 18240 | Trade Payable | | | | No | 300.00 |
| **TOTAL** | | | | | | | | | | | | | | **19,454,055.27** |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | 1199C PENSION NURSING FUND | CYNTHIA SHIRLEY | P.O. BOX 22470 | | PHILADELPHIA | PA | 19110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.002 | 1199C TRAINING & EDUCATION | CHERYL FELDMAN | 100 S BROAD STREET, FL 10 | | PHILADELPHIA | PA | 19110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.003 | 360 INDIVIDUAL MEDICAID | | P.O. BOX 436149 | | LOUISVILLE | KY | 40253-6149 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.004 | 360CARE | | 12910 SHELBYVILLE RD STE 300 | | LOUISVILLE | KY | 40243 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.005 | 4 IMPRINT 772 | | 101 COMMERCE STREET | | OSHKOSH | WI | 54901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.006 | 5 STAR HEATING & AIR | | 1110 BUNTING STREET | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.007 | A GUARDIANSHIP SERVICE LLC | | 201 YORK RD | STE 1-416 | JENKINTOWN | PA | 19046 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.008 | A&S COOLING INC. | | 1010 ROSE AVE. | | RUNNEMEDE | | 08078 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.009 | A. CLAUDE WILLIAMS, JR., M.D. | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.010 | A.D. MOYER LUMBER | | 300 ARMAND HAMMER BOULEVARD | | POTTSTOWN | PA | 19464 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.011 | A/V SOLUTIONS LLC | | 3137 BIGLERVILLE ROAD | | BIGLERVILLE | PA | 17307 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.012 | A-1 LOCK & KEY | | 1712 W. MARKET ST. | | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.013 | ABIRA MEDICAL LABORATORIES LLC | DBA GENESIS DIAGNOSTICS | 900 TOWN CENTER DRIVE | SUITE H-50 | LANGHORNE | PA | 19047 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.014 | ACCELERATED CARE PLUS LEASING INC. | | 13828 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.015 | ACCESS | | P.O. BOX 850416 | | MINNEAPOLIS | MN | 55485 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.016 | ACCRETIVE SOFTWARE | | 124 CEDARHURST AVENUE | | CEDARHURST | NY | 11516 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.017 | ACCUTONE HEARING SERVICES | | 365 BENNETT ST | | LUZERNE | PA | 18709 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.018 | ACE REPORTERS, INC | | 35 KINGS HIGHWAY EAST | SUITE 203 | HADDONFIELD | NJ | 08033 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.019 | ACS CONSULTANTS, INC. | | 100 W 2ND STREET, SUITE 200 | | HUMMELSTOWN | PA | 17036 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.020 | ACTIVITY CONNECTION PRINT SERVICES | | 818 SW 3RD AVE #222 | | PORTLAND | OR | 97204 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.021 | ACULABS INC | | 2 KENNEDY BLVD | | EAST BRUNSWICK | NJ | 08816-1248 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.022 | ACUTE CARE | | PO BOX 589 | | MADISONVILLE | KY | 42431-5011 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.023 | ADAMSKI EXCAVATING & PAVING, INC | | 5 INDUSTRIAL DRIVE | | DALLAS | PA | 18612 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.024 | ADAPTLET | | 398 COLUMBUS AVE. #515 | | BOSTON | MA | 02116 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.025 | ADART PRESS | | 1415-48TH STREET | | BROOKLYN | NY | 11219 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.026 | ADM ENVIRONMENTAL GROUP, LLC | | PO BOX 301102 | | BROOKLYN | NY | 11230 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.027 | ADVANCE SCALE-SOUTH NJ, SERVICE | | 2400 EGG HARBOR ROAD | | LINDENWOLD | NJ | 08021 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.028 | ADVANCED AUDIOLOGY | | 100 SCHUYLKILL MEDICAL PLAZA, SUITE 203 | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.029 | ADVANCED DOOR CORPORATION | | P.O. BOX NO.641666 | | PITTSBURGH | PA | 15264-1666 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.030 | ADVANCED ENTRY | | 5308 13TH AVE | SUITE #167 | BROOKLYN | NY | 11219 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.031 | ADVANCED WILDLIFE PEST CONTROL, LLC | | 844 RURAL AVENUE | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.032 | ADVANTECH INC | | 1325 FRANKLIN AVENUE | SUITE 255 | GARDEN CITY | NY | 11530 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.033 | AETNA BETTER HEALTH OF PENNSYLVANIA | | ATTN: FINANCE | PO BOX 842640 | DALLAS | TX | 75284 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.034 | AFC UC NORTHERN LIBERTIES | | 180 W GIRARD AVE STE 108 | | PHILADELPHIA | PA | 19123-1660 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.035 | AFFINITY HEALTH SERVICES LLC | AFFINITY HEALTH SERVICES LLC | 942 PHILADELPHIA ST. | | INDIANA | PA | 15701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.036 | AFFORDABLE DENTURES & IMPLANTS | | 2298 WILKES-BARRE TOWNSHIP | | WILKES BARRE | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.037 | AGILITI HEALTH, INC. | | P.O. BOX 851313 | | MINNEAPOLIS | MN | 55485-1313 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.038 | AGNES WATERS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.039 | AIDACE LLC | | 1776 AVE OF THE STATES SUITE 301 | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.040 | AIM TO PLEEZE HAIR SALON | | 1729 LYCOMING CREEK RD. | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.041 | AIRCON SERVICE COMPANY INC. | | 275 BUTTONWOOD ST. | | LARKSVILLE | PA | 18651 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.042 | AIRESPRING | | 1801 W. OLYMPIC BLVD | | PASADENA | CA | 91199 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.043 | AIRGAS USA, LLC | | PO BOX 734445 | | CHICAGO | IL | 60673-4445 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.044 | AIR-VENT DUCT CLEANING, INC. | | 1555 GEHMAN ROAD | PO BOX 353 | HARLEYSVILLE | PA | 19438 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.045 | ALADDIN TEMP-RITE | | PO BOX 8500-3431 | | PHILADELPHIA | PA | 19178-3431 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.046 | ALAN FOUST ACOUSTIC | | 122 PINE TREE LANE | | MONTOURSVILLE | PA | 17754 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.047 | ALBERT EINSTEIN MC | | PO 85007135 | | PHILADELPHIA | PA | 19178 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.048 | ALDEN GERIATRIC CONSULTANTS, INC | | 307 ARTHUR COURT | | NEWTOWN SQUARE | PA | 19073 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.049 | ALFONSO CANNON FUNERAL CHAPELS | | 2315-19 NORTH BROAD ST | | PHILADELPHIA | PA | 19132 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.050 | ALFRED H KOCH SERVICE LABORATORIES INC | | 1150 1ST AVENUE | SUITE 501 | KING OF PRUSSIA | PA | 19406 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.051 | ALH AGELESS BEAUTY | | 40 ZELKOVA RD | | SMYRNA | DE | 19977 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.052 | ALL AMERICAN HEALTHCARE SERVICES, INC. | | 800 RED BROOK BOULEVARD | SUITE 400C | OWINGS MILLS | MD | 21117 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.053 | ALL AMERICAN PUBLISHING | | PO BOX 100 | | CALDWELL | ID | 83606 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.054 | ALL MECHANICAL SERVICE | | P.O. BOX 270 | | LEHMAN | PA | 18627 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.055 | ALL STATE PEST MANAGEMENT | | 4730 RT 9 | | HOWELL | NJ | 07731 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.056 | ALLEGION ACCESS TECHNOLOGIES LLC | | PO BOX 0371595 | | PITTSBURGH | PA | 15251-7595 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.057 | ALLIANCE CANCER SPECIALISTS | | PO BOX 780595 | | | | 19178-0595 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.058 | ALLIED RESOURCES MEDICAL STAFFING | | 135 DOWLIN FORGE ROAD | | EXTON | PA | 19341 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.059 | ALLSCRIPTS HEALTHCARE, LLC. | | PO BOX 200086 | | DALLAS | TX | 75320 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.060 | ALLSTATE MEDICAL | | 34 35TH STREET | | BROOKLYN | NY | 11232 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.061 | ALLY BANK | | 200 WEST CIVIC CENTER DRIVE | | SANDY | UT | 84070 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.062 | ALLY'S AIR | | 19 ASPEN TRAIL | | FACTORYVILLE | PA | 18419 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.063 | ALMOND TREE SENIOR SOLUTIONS, LLC | | 195 AIRPORT RD | | SELINSGROVE | PA | 17870 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.064 | ALPHA SUPPLY AND SERVICES INC. | | 101 DUTCH HILL ROAD | | BLOOMSBURG | PA | 17815 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.065 | ALTUS RECEIVABLES MANAGEMENT | | 2121 AIRLINE DRIVE SUITE 520 | | METAIRIE | LA | 70002 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.066 | AMAZON | | 410 TERRY AVE. | | SEATTLE | WA | 98109 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.067 | AMBRIC TECHNOLOGY CORPORATION | | 100 PINE STREET | | COLWYN | PA | 19023 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.068 | AMBROSE HEARING CENTER | | 434 EAST NORWEGIAN STREET | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.069 | AMBULNZ PA LLC | | 380 OXFORD VALLEY ROAD | | LANGHORNE | PA | 19047 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.070 | AMERICAN ARBITRATION ASSOCIATION | | 2200 CENTURY PARKWAY | SUITE 300 | ATLANTA | GA | 30345 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.071 | AMERICAN BOILER COMPANY | | 1025 COMMERCE AVE. | | UNION | NJ | 07083 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.072 | AMERICAN HEALTH CARE ASSOCIATION | | 1201 L STREET, NW | | WASHINGTON | DC | 20005 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.073 | AMERICAN KITCHEN MACHINERY & REPAIR COMPANY, INC | | 204 QUARRY STREET | | PHILADELPHIA | PA | 19106 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.074 | AMERICAN PATRIOT AMBULANCE SERVICE INC | | PO BOX 51303 | | PHILADELPHIA | PA | 19115 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.075 | AMERICA'S INK AND TONER SUPPLY, INC | | 11870 SANTA MONICA BOULEVRD #741 | | LOS ANGELES | CA | 90025 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.076 | AMERICHEM INTERNATIONAL, INC. | | 1401 AIP DRIVE, SUITE 100 | | MIDDLETOWN | PA | 17057 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.077 | AMERIFACTORS | | PO BOX 628328 | | ORLANDO | FL | 32682-8328 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.078 | AMP TECH SYSTEMS LLC | | 760 ELK ROAD | | MONROEVILLE | NJ | 08343 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.079 | AMR MID-ATLANTIC | | PO BOX 409880 | | ATLANTA | GA | 30384-9880 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.080 | ANJER | | 901 WOODBINE AVENUE | | BENSALEM | PA | 19020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.081 | APEX GLOBAL SOLUTIONS, LLC | | 400 RELLA BLVD. SUITE 200 | | MONTEBELLO | NY | 10901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.082 | APN HEALTHCARE SOLUTIONS LLC | | 1100 CORNWALL RD. | SUITE #205 | MONMOUTH JUNCTION | NJ | 08852 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.083 | APPLOI CORP | | PO BOX 22784 | | NEW YORK | NY | 10087-2103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.084 | AQUA PENNSYLVANIA, INC. | | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.085 | AQUATIC START LLC | | 201 YORK RD | SUITE 1-502 | JENKINTOWN | PA | 19046 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.086 | ARCADIA | | 8170 MCCORMICK BLVD. | STE 112 | SKOKIE | IL | 60076 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.087 | AREA SERVICES INC | | 300 WEST WATER STREET | | SHAMOKIN | PA | 17872 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.088 | ARJO INC. | | P.O. BOX 640799 | | PITTSBURGH | PA | 15264-0799 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.089 | ARK RENTALS, INC. | | 1180 CENTRE TURNPIKE | | ORWIGSBURG | PA | 17961 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.090 | ARLA SCALZO | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.091 | ARROW AUTO GLASS | | PO BOX 1232A | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.092 | ASCENTIUM CAPITAL LLC | | DEPT # 3059 | PO BOX 11407 | BIRMINGHAM | AL | 35246 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.093 | ASPEN DENTAL ASSOCIATES OF NEPA PLLC | | PO BOX 3189 | | SYRACUSE | NY | 13220 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.094 | ASSA ABLOY ENTRANCE SYSTEMS US INC. | | P.O. BOX 827375 | | PHILADELPHIA | PA | 19182-7375 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.095 | ATC HEALTHCARE SERVICES, LLC | | 107 NORTH COMMERCE WAY | | BETHLEHEM | PA | 18017 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.096 | ATIS ELEVATOR INSPECTIONS, LLC | | PO BOX 790379 | | ST. LOUIS | MO | 63179-0379 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.097 | ATLANTIC CITY POKER ENTERTAINMENT | | 20 AZALEA CT. | | BARNEGAT | NJ | 08005 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.098 | ATLANTIC RADIOLOGISTS PROFESSIONAL ASSOC | | PO BOX 1262 | | INDIANAPOLIS | IN | 46206-1262 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.099 | ATVIVO | | 955 YONKERS AVE SUITE 19 | | YONKERS | NY | 10704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.100 | AUXILIA SOLUTIONS, LLC | FOR BENEFIT OF REALTIME SVCS | P.O. BOX 4729 | | WINTER PARK | FL | 32793-4729 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.101 | AVI BLONDER COMM. INC. | | 1670 RYDER STREET | | BROOKLYN | NY | 11234 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.102 | AXIS SURPLUS INSURANCE COMPANY | ATTN: JACOB MCELROY | 4206 SOUTH J.B. HUNT DRIVE, SUITE 200 | | ROGERS | AR | 72758 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.103 | B & M SCALE, INC. | | P.O. BOX 345 | | NEW CUMBERLAND | PA | 17070 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.104 | B&B CONSULTING | | 300 SOMERDALE RD, SUITE 1A | | VOORHEES | NJ | 08043 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.105 | BA SENIOR SERVICES, LLC | | PO BOX 1041 | | HAVERTOWN | PA | 19083 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.106 | BAKER DONELSON | | 100 LIGHT STREET | | BALTIMORE | MD | 21202 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.107 | BAMBOO HEALTH, INC | | PO BOX 392757 | | PITTSBURGH | PA | 15251-9757 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.108 | BARBARA CARTER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.109 | BARCLAY WATER MANAGEMENT, INC | | 55 CHAPEL ST. | | NEWTON | MA | 02458 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.110 | BARKER PATTERSON NICHOLS, LLP | | 115 E STEVENS AVE. STE 206 | | VALHALLA | NY | 10595 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.111 | BEACH LAKE SPRINKLER | | PO BOX 37 | 158 ROSENCRANSE RD | BEACH LAKE | PA | 18405 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.112 | BECKER AUDIO & VIDEO, INC | | 23 AINSWORTH LANE | | SICKLERVILLE | NJ | 08081 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.113 | BEDROCK CARE HEALTH BENEFITS TRUST | C/O UHP ADMINISTRATORS, INC. | 1662 61ST STREET | | BROOKLYN | NY | 11204 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.114 | BEDROCK CARE HEALTH BENEFITS TRUST | C/O UHP ADMINISTRATORS, INC. | 975 NY - 45 | #1200 | POMONA | NY | 10970 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.115 | BEITERS | | 1189 N. 4TH ST | | SUNBURY | PA | 17801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.116 | BELLIO PLUMBING AND HEATING | | 230 PRINGLE STREET | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.117 | BENMANAGE | ATTN REMITTANCE | 8220 DELMAR BLVD | | SAINT LOUIS | MO | 63124 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.118 | BERKSHIRE HATHAWAY HOMESTATE COMPANIES | | PO BOX 844501 | | LOS ANGELES | CA | 90084-4501 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.119 | BERNSTEIN HILLIKER HARTZELL EYE CENTER | | 88 HARDEES DRIVE | | MIFFLINBURG | PA | 17844-7062 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.120 | BILLING SOLUTIONS, INC. | | PO BOX 270 | | WAYNE | IL | 60184 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.121 | BOCHETTO & LENTZ, P.C. | | BOCHETTO & LENTZ, P.C, 1524 LOCUST STREE | | PHILADELPHIA | PA | 19102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.122 | BRAND SERVICES (STONINGTON SERVICES) | | 39 KINGS HIGHWAY, SUITE A | | GALES FERRY | CT | 06335 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.123 | BRANDYWINE COACHWORKS OF EXTON | | 400 CLOVER MILL ROAD | | EXTON | PA | 19341 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.124 | BRAVO CARE | | 440 E. HUNTINGTON DRIVE, SUITE 300 | | ARCADIA | CA | 91006 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.125 | BRIAN FRIEDRICH, DO. | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.126 | BRIDGELINE GLOBAL SOLUTIONS | | 15 ENFORD STREET | | AVON | CT | 06001 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.127 | BRIGGS HEALTHCARE | | 4900 UNIVERSITY AVE. STE 200 | STE 200 | WEST DES MOINES | IA | 50266 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.128 | BRISK COFFEE ROASTERS USA | | 402 N 22ND ST | | TAMPA | FL | 33605 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.129 | BRUCE G. SILVER, M.D. | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.130 | BRUCE SUPPLY CORP. - DEPOT | | 8805 18TH AVENUE | | BROOKLYN | NY | 11214 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.131 | BULLSEYE TELECOM, INC | | PO BOX 650470 | | DALLAS | TX | 75265-0470 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.132 | BUREAU VERITAS NATIONAL ELEVATOR INSPECT | | PO BOX 503067 | | SAINT LOUIS | MO | 63150-3067 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.133 | BURNS WHITE LLC | | 48 26TH STREET | | PITTSBURGH | PA | 15222 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.134 | BUSHKILL TOWNSHIP VOLUNTEER FIRE COMPANY | | PO BOX 726 | | NEW CUMBERLAND | PA | 17070-0726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.135 | BUTERA & JONES, LLP | | 130 WEST LANCASTER AENUE | SUITE 201 | WAYNE | PA | 19087 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.136 | BUTTINHEAD FARMS | | ASHLEY RASPEN | 46 NIEMCHIK RD | HUNLOCK CREEK | PA | 18621 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.137 | BUTTON ENERGY | | PO BOX 8 | | MOUNTAIN TOP | PA | 18707 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.138 | CALLCARE | | 1370 ARCADIA ROAD | | LANCASTER | PA | 17604 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.139 | CAMBRIDGE MANAGEMENT GROUP | | 327 E RAILWAY AVE | | PATERSON | NJ | 07503 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.140 | CAMBRO MANUFACTURING COMPANY | | 5801 SKYLAB ROAD | | HUNTINGTON BEACH | CA | 92647-2056 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.141 | CAPOZZI ADLER, P.C. | | 2933 NORTH FRONT STREET | | HARRISBURG | PA | 17110 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.142 | CARDIO PARTNERS INC | | PO BOX 772834 | | DETROIT | MI | 48277 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.143 | CARDIOLOGY CONSULTANTS PH | | 207 NORTH BROAD ST 3RD FL | | PHILADELPHIA | PA | 19107 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.144 | CARE TECHNOLOGY GROUP | | 29 TERRI LEE LANE | | SPRING VALLEY | NY | 10977 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.145 | CAROLINA SPEECH PATHOLOGY, LLC | | 130 SALEM TOWNE COURT | | APEX | NC | 27502 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.146 | CARTER MACHINERY COMPANY, INC. | | P.O. BOX 751053 | | CHARLOTTE | NC | 28275-1053 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.147 | CATHERINE SHALLOW-CONEYS, MSN, RN | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.148 | CAVALIER FOOOTBALL ASSOCIATION | | 416 JEFFERSON AVE. | | SCRANTON | PA | 18504 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.149 | CCI HEALTHCARE SYSTEMS GROUP CORP | | 218 39TH STREET, 2ND FLOOR | | BROOKLYN | NY | 11232 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.150 | CELEBRATIONS DISC JOCKEYS | | 1324 FRIENDSHIP STREET | | PHILADELPHIA | PA | 19111 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.151 | CENTERS FOR MEDICARE & MEDICAID SERVICES | | PO BOX 7520 | | BALTIMORE | MD | 21207-0520 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.152 | CENTRAL PA CPR TRAINING | | 836 WEST THIRD STREET | | LOCK HAVEN | PA | 17745 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.153 | CENTRAL PENNSYLVANIA TRANSPORTATION AUTHORITY | D/B/A RABBITTRANSI | 415 NORTH ZARFOSS DRIVE | | YORK | PA | 17404 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.154 | CENTRAL SUSQUEHANNA IU | | 90 LAWTON LANE | | MILTON | PA | 17847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.155 | CETRONIA AMBULANCE CORPS INC | | 4300 BROADWAY | | ALLENTOWN | PA | 18104-9564 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.156 | CHANIEKA GRAHAM | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.157 | CHARLES SHADES PLUMBING & HEATING | | 338 SCOTT STREET | | WILKES BARRE | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.158 | CHEMPAC SUPPLIERS | | SUITE 914 | | ENGLISHTOWN | NJ | 07726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.159 | CHESTNUT HILL HOSPITAL | | | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.160 | CHOLIN CORP, INC | | 1427 WEST SOUTHERN AVENUE | | SOUTH WILLIAMSPORT | PA | 17702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.161 | CHR CONSULTING SERVICES, INC. | | SUITE 3100 | | DRESHER | PA | 19025-1049 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.162 | CHURCH OF BROKEN PIECES | | | | MINERSVILLE | PA | 17954-1434 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.163 | CHUTE MASTER | | 1640 VAUXHAL ROAD | | UNION | NJ | 07083 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.164 | CIAO BELLA SALON & SPA, INC. | | SUITE 380 | | AUDUBON | PA | 19403 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.165 | CILS, INC. LAUNDRY EQUIPMENT SERVICE & SALES | | 36 NORTH 16TH STREET | | LEBANON | PA | 17042 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.166 | CINTAS CORPORATION | | | | CINCINNATI | OH | 45263 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.167 | CINTAS FIRE 636525 | | P.O BOX 636525 | | CINCINNATI | OH | 45263 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.168 | CITIZENS SECURITY LIFE INSURANCE COMPANY | CITIZENS SECURITY | PO BOX 436149 | | LOUISVILLE | KY | 40253-6149 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.169 | CITY OF PHILADELPHIA | | P.O. BOX 148 | | PHILADELPHIA | PA | 19105-0148 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.170 | CITY OF PHILADELPHIA (DEPT OF LIC& INSPEC) | | 1401 JOHN F. KENNEDY | | PHILADELPHIA | PA | 19102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.171 | CITY OF PHILADELPHIA DEPT OF REVENUE | WATER REVENUE BUREAU | | | PHILADELPHIA | PA | 19101 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.172 | CITY OF POTTSVILLE | | P.O. BOX 50 | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.173 | CITY OF POTTSVILLE TAX COLLECTOR | TARYN DAGNA | 401 N CENTRE STREET SUITE #1 | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.174 | CITY VIEW PIZZA | | 1547 SPRING GARDEN STREET | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.175 | CLAIMEX LLC | | 250 SKILLMAN STREET STE 329 | | BROOKLYN | NY | 11205 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.176 | CLARITY WATER TECHNOLOGIES, LLC | | 87 HUNT ROAD | | ORANGEBURG | NY | 10962 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.177 | CLARK BROTHERS COMPANY, INC. | | | | STUART | VA | 24171 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.178 | CLEANSLATE GROUP LLC | | PO BOX 22628 | | NEW YORK | NY | 10087 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.179 | CLEVELAND BROTHERS EQUIPMENT CO. INC. | | | | BOSTON | MA | 02241-7094 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.180 | CLIA LABORATORY PROGRAM | | PO BOX 3056 | | PORTLAND | OR | 97208-3056 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.181 | CLIPPER SALON SERVICES | | PO BOX 916 | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.182 | CMS OF HOLLAND, INC. | | PO BOX 819 | | HOLLAND | OH | 43528-0819 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.183 | COLE'S HARDWARE | | 270 MAHONING | | DANVILLE | PA | 17821 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.184 | COLLEGE PUBLICATIONS INC | | | | MARSHALLS CREEK | PA | 18335 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.185 | COLONIAL ELECTRIC SUPPLY COMPANY, INC. | | | | BOSTON | MA | 02241-4564 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.186 | COLONIAL PENN LIFE INSURANCE COMPANY | | PO BOX 30969 | | AMARILLO | TX | 79120 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.187 | COLUMBIA ANCILLARY SERVICES INC. | | 1388 STATE ROUTE 487 | | BLOOMSBURG | PA | 17815-8953 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.188 | COMCAST | | | | CHARLOTTE-1211 | NC | 28272 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.189 | COMERICA BANK | | | | LIVONIA | MI | 48152 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.190 | COMMERCIAL LIGHTING | | PO BOX 270651 | | TAMPA | FL | 33688 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.191 | COMMERCIAL READERS SERVICE | | | | NORMAL | IL | 61761 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.192 | COMMERCIAL SATELLITE SALES, LLC | | 603 PARKCENTER DRIVE, SUITE 101 | | SANTA ANA | CA | 92705 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.193 | COMMONWEALTH GUARDIAN SERVICES | | 905 BETHLEHEM PIKE #650 | | SPRING HOUSE | PA | 19477 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.194 | COMMONWEALTH HEALTH EMS | | PO BOX 266 | | ALLENTOWN | PA | 18105 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.195 | COMMONWEALTH HOOD SERVICE | | | | ELIZABETHTOWN | PA | 17022 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.196 | COMMONWEALTH OF PA | | | | HARRISBURG | PA | 17106 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.197 | COMMONWEALTH OF PA - CLEAN AIR FUND | | 2 EAST MAIN STREET | | NORRISTOWN | PA | 19401 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.198 | COMMONWEALTH OF PA - DIVISION OF RADIATION CONTROL | | 400 MARKET STREET, PO BOX 8469 | | HARRISBURG | PA | 17105 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.199 | COMMONWEALTH OF PA-USTIF | | 901 N 7TH STREET | | HARRISBURG | PA | 17102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.200 | COMMONWEALTH OF PENNSYLVANIA | DIVISION OF NURSING CARE FACILITIES | BUREAU OF LONG-TERM CARE PROGRAMS | 2525 7TH STREET, SUITE 210 | HARRISBURG | PA | 17710 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.201 | COMMONWEALTH PHYSICIAN NETWORK LLC | | PO BOX 14000 | | BELFAST | ME | 04915 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.202 | COMPASS HOME DIALYSIS | | | | CLEVELAND | OH | 44118 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.203 | COMPLETE MECHANICAL | | | | PENNSAUKEN | NJ | 08110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.204 | COMPLETE WEB | | 20 GROVE DRIVE | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.205 | COMPLIANCE CONSULTING GROUP LLC | | 2623 HOOPER AVE | | BRICK | NJ | 08723 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.206 | COMPREHENSIVE CARE SOLUTIONS LLC | | 974 ROUTE 45- SUITE 1200 | | IRVINGTON | NJ | 07111 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.207 | COMPREHENSIVE CLEANING | | | | LINDEN | NJ | 07036 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.208 | CONNECTRN INC | | P.O BOX 8086 | | CAROL STREAM | IL | 60197 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.209 | CONSENSUS CLOUD SOLUTIONS, LLC | | | | LOS ANGELES | CA | 90051-6173 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.210 | CONSTRUCTION SPECIALITIES, INC. | | | | WEST ALLIS | WI | 53214 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.211 | COONEY BROTHERS INC. | | 1850 GRAVES ROAD #100 | | PLYMOUTH MEETING | PA | 19462 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.212 | COPYLAND IMAGING 2012 | | 510 BELLEVIEW AVENUE SUITE 3 | | CINNAMINSON | NJ | 08077 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.213 | CORRECTIONAL CABLE TV | | | | TYLER | TX | 75702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.214 | COUNTRY TREE & LANDSCAPING | | 284 EAST BROAD STREET | | NANTICOKE | PA | 18634 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.215 | COUNTY OF NORTHUMBERLAND TAX CLAIM BUREA | | 399 STADIUM DRIVE | | SUNBURY | PA | 17801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.216 | COVENANT NURSE STAFFING AGENCY LLC | | | | DALLAS | TX | 75267-4804 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.217 | COWART DIZZIA LLP | | 45 ROCKEFELLER PLAZA, SUITE 2000 | | NEW YORK | NY | 10111 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.218 | CREATIVE PLANTSCAPES INC. | | | | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.219 | CREST / GOOD MANUFACTORING. CO., INC. | | SUITE A | | SYOSSET | NY | 11791 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.220 | CREST HEALTHCARE SUPPLY | | | | DASSEL | MN | 55325-0727 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.221 | CROKER FIRE SAFETY CORPORATION | | 235 BROOKSITE DRIVE | | HAUPPAUGE | NY | 11788 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.222 | CROMPCO LLC | | 1815 GALLAGHER ROAD | | PLYMOUTH MEETING | PA | 19462 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.223 | CROSSROADS ORTHOTICS & CONSULTATION, INC. | | | | CRAWFORDSVILLE | IN | 47933-3546 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.224 | CSG GLOBAL CONSULTING | | 5185 CAMPUS DRIVE, SUITE 400 | | PLYMOUTH MEETING | PA | 19462 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.225 | CSI GROUP INTERNATIONAL INC | | P.O. BOX 311 | | WEST BERLIN | NJ | 08091-0311 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.226 | CT CORPORATION | | | | CAROL STREAM | IL | 60197 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.227 | CULINARY DEPOT | 67 NY-59 | | | SPRING VALLEY | NY | 10977 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.228 | CULLERTON SWARTZ, TRUST, SHEKETTER SMITH | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.229 | CULLIGAN WATER CONDITIONING | | | | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.230 | CUMMINS SALES AND SERVICE | | 4499 LEWIS RD | | HARRISBURG | PA | 17111 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.231 | CURASPAN HEALTH GROUP, INC | | 210 WESTWOOD PLACE SUITE 400 | | BRENTWOOD | TN | 37027 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.232 | CURAVI HEALTH | | 2100 WHARTON STREET, SUITE 510 | | PITTSBURGH | PA | 15203 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.233 | D&Z LEASING CORP. | | 2 BEDFORD ROAD | | MONSEY | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.234 | D.R. CUPP | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.235 | D/B/A THE STANDARD-JOURNAL | KAREN HENDRICKS | | | MILTON | PA | 17847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.236 | DE LAGE LANDEN FINANCIAL SERVICES, INC | DE LAGE LANDEN FINANCIAL SERVICES, INC | | | PHILADELPHIA | PA | 19101-1602 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.237 | DECKMAN MOTOR & PUMP, INC | | 49 W. FRONT STREET | | BRIDGEPORT | PA | 19405 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.238 | DEDICATED NURSING ASSOCIATES, INC. | | | | DELMONT | PA | 15626-2409 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.239 | DEHAAN & BACH | | 25 WHITNEY DRIVE SUITE 106 | | MILFORD | OH | 45150 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.240 | DELAWARE COUNTY HEALTH DEPARTMENT | DELAWARE COUNTY HEALTH DEPT/ENV. HEALTH | SUITE 700 | | EDDYSTONE | PA | 19022 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.241 | DELAWARE COUNTY MEMORIAL | | 501 N LANDOWNE AVE | | DREXEL HILL, | PA | 19026 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.242 | DELAWARE COUNTY TAX CLAIM BUREAU | | 201 WEST FRONT STREET | | MEDIA | PA | 19063 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.243 | DELAWARE COUNTY TREASURER | | PO BOX 1886 | | MEDIA | PA | 19063-8886 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.244 | DELAWARE RIVER BASIN COMMISSION | | P.O BOX 7360 | | WEST TRENTON | NJ | 08628-0360 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.245 | DELVAL EQUIPMENT | 604 GENERAL WASHINGTON AVENUE | | | WEST NORRITON | PA | 19403 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.246 | DEPARTMENT OF HEALTH & HUMAN RESOURCES | | PHILADELPHIA LONG TERM CARE BRANCH | 801 MARKET STREET, SUITE 9400 | PHILADELPHIA | PA | 19107-3134 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.247 | DESIGN HEARING INSTRUMENTS, INC. | SUSAN WRUBLE | | | DURYEA | PA | 18642 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.248 | DIALYZE DIRECT | | | | NEPTUNE | NJ | 07753 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.249 | DIGITALOFFICE CONCEPTS | | | | BROOKLYN | NY | 11219 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.250 | DIRECT MOBILE DENTAL SERVICES INC | | P.O BOX 2205 | | BALA CYNWYD | PA | 19004 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.251 | DIRECT SUPPLY | CORNELIUS WASHINGTON | | | MILWAUKEE | WI | 53288 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.252 | DIRECTV | | PO BOX 5006 | | CAROL STREAM | IL | 60197-5006 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.253 | DISA GLOBAL SOLUTIONS | | PO BOX 123731 | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.254 | DIVERSITY EMPLOYMENT LLC | | PO BOX 662 | | AVONDALE | AZ | 85323 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.255 | DIVISION OF NURSING CARE FACILITIES | | ROOM 526, HEALTH AND WELFARE BUILDING | | HARRISBURG | PA | 17120-0701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.256 | DIXON A C & R | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.257 | DLK MANAGED CARE SOLUTIONS, INC. | | 34 E. GERMANTOWN PIKE #287 | | NORRISTOWN | PA | 19401 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.258 | DOCUSIGN, INC. | | PO BOX 735445 | | DALLAS | TX | 75373-5445 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.259 | DOMAIN LISTINGS | | | | LAS VEGAS | NV | 89132-0607 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.260 | DOMAIN NETWORKS | | PO BOX 1280 | | HENDERSONVILLE | NC | 28793 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.261 | DORCA'S PLASTER CRAFT AND FLOWERS | | | | WATSONTOWN | PA | 17777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.262 | DOT COMPLIANCE GROUP | | P.O BOX 5090 | | TYLER | TX | 75712 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.263 | DOTTIE WHITE MERTZ TAX COLLECTOR | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.264 | DOWNS RACING, LP | | | | WILKES BARRE | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.265 | DR ADAM SOBEL | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.266 | DR. IBRAHIM ALMEKY | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.267 | DR. KUCHEMBA | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.268 | DR. VIKAS PASSI | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.269 | DRAGON LTC SOLUTIONS | | 15 VILLAGE GREEN | | MONSEY | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.270 | DRAINTECH INC. | | 719 DEMUNDS ROAD | | DALLAS | PA | 18612 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.271 | DREAM TECH COPIERS, INC. | | 3464 NW 47TH AVE | | COCONUT CREEK | FL | 33063 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.272 | DREESE SERVICES | | 1403 SUSQUEHANNA AVE | | SUNBURY | PA | 17801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.273 | DREW SALAMAN, ESQ., ATTY FOR RNP | | SALAMAN LAW | | PHILADELPHIA | PA | 19110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.274 | DUFF COMPANY | | 201 EAST LAFAYETTE STREET | | NORRISTOWN | PA | 19401 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.275 | DWIGHT COLLINS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.276 | DYER STAFFING SOLUTIONS GROUP | | | | SAGINAW | TX | 76179 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.277 | E COPIER SOLUTIONS INC | | 100 PARK AVE, 16TH FL | | NEW YORK | NY | 10017 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.278 | EAGLE EQUIPMENT CORPORATION | | PO BOX 99 | | UWCHLAND | PA | 19480-0099 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.279 | EAGLE RISK SERVICES | | 202 CATON AVENUE | | BROOKLYN | NY | 11218 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.280 | EAGLE TRUCK EQUIPMENT, INC. | | | | UWCHLAND | PA | 19480 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.281 | EARTHBIO TECHNOLOGIES | | 50 RICES MILL ROAD | | GLENSIDE | PA | 19038 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.282 | EASTERN ELEVATOR OF NEW YORK | | 1236 MCDONALD AVE | | BROOKLYN | NY | 11230 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.283 | EASTERN TIME, INC. | | PO BOX 4425 | | ALLENTOWN | PA | 18105 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.284 | ECP MEDICAL CONSULTING, LLC | | 66 TUXEDO ROAD | | MONTCLAIR | NJ | 07042 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.285 | EDGE INFORMATION MANAGEMENT, INC. | | 1682 W. HIBISCUS BLVD. | | MELBOURNE | FL | 32901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.286 | EDGEPARK MEDICAL SUPPLIES | | | | TWINSBURG | OH | 44087-2300 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.287 | EINSTEIN HEALTHCARE NETWORK | | | | PHILADELPHIA | PA | 19115 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.288 | EINSTEIN PRACTICE PLAN INC | | | | PHILADELPHIA | PA | 19120 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.289 | ELDERCARE SOLUTIONS | | PO BOX 755 | | WILLIAMSPORT | PA | 17703 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.290 | ELEVATOR CONSTRUCTION & REPAIR CO., INC. | | | | PHILADELPHIA | PA | 19116 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.291 | ELITE PREMIER NURSES, LLC | | | | MOUNT PLEASANT MILLS | PA | 17853 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.292 | ELITE REVENUE SOLUTIONS | | 200 NORTH RIVER STREET | | WILKES BARRE | PA | 18711 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.293 | EMEDICALL SOLUTIONS, LLC | | PO BOX 1075 | | SYKESVILLE | MD | 21784 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.294 | EMERGENCY MEDICAL TRANSPORT SOLUTIONS | | | | NEW CUMBERLAND | PA | 17070-0726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.295 | EMMANUEL ADKINS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.296 | EMS TRAINING INSTITUTE OF NEPA | | SUITE 101 | | LUZERNE | PA | 18709 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.297 | ENGIE POWER & GAS, LLC | | PO BOX 411330 | | BOSTON | MA | 02241-1330 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.298 | ENTEK SYSTEMS | | | | EXTON | PA | 19341 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.299 | ENVIRONMENTAL LLC | | | | WILLOW GROVE | PA | 19090 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.300 | EQUIAN, LLC | | PO BOX 639715 | | CINCINNATI | OH | 45263-9715 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.301 | ERNEL COMPAY, INC. | | 554 HEATHER LANE | | ASTON | PA | 19014 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.302 | ESHYFT | | SUITE Q | | HOWELL | NJ | 07731 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.303 | ESQUIRE DEPOSITION SOLUTIONS, LLC | | 1500 CENTRE PKWY SUITE 100 | | EAST POINT | GA | 30344 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.304 | ESTATE RECOVERY PROGRAM | | | | HARRISBURG | PA | 17105-8486 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.305 | ESTEEM ENTERTAINMENT | | | | MANALAPAN | NJ | 07726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.306 | ETHOS EVACUATION STRATEGIES, LLC | | 2285 GRISSOM DRIVE | | SAINT LOUIS | MO | 63146 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.307 | EUROFINS QC, INC | | PO BOX 1462 | | CAROL STREAM | IL | 60132-1462 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.308 | EVANGELICAL COMMUNITY HOSPITAL | | | | LANCASTER | PA | 17604-4885 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.309 | EVANGELICAL MEDICAL SERVICES | | | | LANCASTER | PA | 17604-7186 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.310 | EVANGELICAL REGIONAL MOBILE MEDICAL SERV | | | | LANCASTER | PA | 17604-7626 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.311 | EXCEL ELEVATOR & ESCALATOR | | SUITE 830 | | SECAUCUS | NJ | 07094 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.312 | EXCEL MEDICAL CENTER | | 7515 STENTON AVE | | PHILADELPHIA | PA | 19150 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.313 | EZPRODUCTS INTERNATIONAL INC. | | 612 NORTH FLORIDA AVE | | WAUCHULA | FL | 33873 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.314 | F.A.S.T. SERVICE INC. | | | | PHILADELPHIA | PA | 19124 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.315 | FAIL GATIYATULLIN | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.316 | FAMILY PRACTICE CENTER, PC | | | | MIDDLEBURG | PA | 17842 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.317 | FARACO KNIFE + SLICER CO. | | | | PENNSBURG | PA | 18073 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.318 | FASTEN HALBERSTAM LLP | | 40 WALL STREET SUITE 3602 | | NEW YORK | NY | 10005 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.319 | FASTSIGNS | | 535 E. THIRD STREET | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.320 | FDR SERVICES CORP | | 198 RESERVOIR STREET | | TRENTON | NJ | 08618-3604 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.321 | FEDEX | | 3965 AIRWAYS BLVD, MODULE G, 4TH FLOOR | | MEMPHIS | TN | 38116 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.322 | FERN OFFICE SUPPLIES | | 1276 47TH STREET | | BROOKLYN | NY | 11219 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.323 | FIRST CHOICE DETECTIVE AGENCY | | 106 MILES ALLEN BLVD | | ELKLAND | PA | 16920 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.324 | FIRST INSURANCE FUNDING | | PO BOX 7000 | | CAROL STREAM | IL | 60197-7000 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.325 | FISH AND BEYOND | | 420 NICHOLS STREET | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.326 | FIVE STAR CARE LLC DBA SAMBACARE | | | | OWINGS MILLS | MD | 21117 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.327 | FIVE STAR MECHANICAL LLC | | PO BOX 65 | | LLEWELLYN | PA | 17944 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.328 | FLAGSHIP MEDICAL, INC. | | | | HUNTINGDON VALLEY | PA | 19006-1625 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.329 | FOR2FI | | PO BOX 79428 | | NORTH DARTMOUTH | MA | 02747 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.330 | FORMATION HEALTHCARE GROUP, LLC | | | | PHILADELPHIA | PA | 19103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.331 | FORTY FORT LUBE & SERVICE INC. | | 1097 WYOMING AVE | | FORTY FORT | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.332 | FRANKLIN FLOORING, INC. | | | | POTTSTOWN | PA | 19464 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.333 | FRIED BROTHERS INC | | | | PHILADELPHIA | PA | 19126-3996 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.334 | FRIENDSHIP HLH&A INC | | PO BOX 529 | | ROYERSFORD | PA | 19468 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.335 | FROZEN THUNDER | | | | BEECH CREEK | PA | 16822 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.336 | FRY'S FIRE PROTECTION LLC | | PO BOX 3155 | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.337 | FULMER STORAGE TRAILER, INC \| RED DOG STORAGE LLC | | | | MONTOURSVILLE | PA | 17754 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.338 | FUSION NETWORKS | | | | PORT JEFFERSON | NY | 11777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.339 | FUTURE CARE RISK RETENTION GROUP, INC. | | | | MEMPHIS | TN | 38103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.340 | G&E HC REIT II PHILADELPHIA | | PO BOX 209362 | | AUSTIN | TX | 78720-9362 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.341 | G. E. PICKERING INC. | | | | SEA CLIFF | NY | 11579 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.342 | G.R.SPONAUGLE | | | | HARRISBURG | PA | 17111-0456 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.343 | GAFFNEY LAWN CARE | | 17 CARL LANE, | | SCHUYLKILL HAVEN | PA | 17972 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.344 | GALE HEALTHCARE SOLUTIONS | | JODIE SMITH | | WINTER PARK | FL | 32793-4729 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.345 | GALLAGHER BASSETT SERVICES, INC. | | P.O. BOX 676141 | | DALLAS | TX | 75267-6141 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.346 | GARVEY'S FLOOR GALLERY | | | | NORTHUMBERLAND | PA | 17857 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.347 | GARY FULLMER, TAX COLLECTOR | | | | MILTON | PA | 17847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.348 | GB COLLECTS, LLC | | 1253 HADDONFIELD BERLIN ROAD | | VOORHEES | NJ | 08043-4847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.349 | GC PIVOTAL LLC | | | | DALLAS | TX | 75284-2630 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.350 | GEISINGER | | | | DANVILLE | PA | 17822-9800 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.351 | GEISINGER CLINIC | | PO BOX 645778 | | CINCINNATI | OH | 45264 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.352 | GEISINGER EMS | | 100 N. ACADEMY AVE | | DANVILLE | PA | 17822 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.353 | GEISINGER HEALTH SYSTEM | | 100 N. ACADEMY AVE | | DANVILLE | PA | 17822 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.354 | GEISINGER REVENUE MANAGEMENT | | 100 N. ACADEMY AVE | | DANVILLE | PA | 17822 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.355 | GEISINGER WYOMING VALLEY | | PO BOX 1437 | | COLUMBUS | GA | 31902 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.356 | GELMAN PENSION CONSULTING, INC. | | 70 WEST 40TH STREET | | NEW YORK | NY | 10018-2623 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.357 | GENERAL ASPHALT PAVING CO. | | | | PHILADELPHIA | PA | 19115 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.358 | GENERAL HEALTHCARE RESOURCES, LLC | | SUITE 240 | | PLYMOUTH MEETING | PA | 19462 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.359 | GENERATIONS LIFE CARE, LLC | | | | CHADDS FORD | PA | 19317 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.360 | GENE'S REFRIGERATION SERVICE | | | | SUNBURY | PA | 17801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.361 | GENSERVE LLC | | PO BOX 23974 | | NEW YORK | NY | 10087-3974 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.362 | GINO PARKS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.363 | GLEN SUMMIT SPRINGS WATER CO. | | PO BOX 129 | | MOUNTAIN TOP | PA | 18707 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.364 | GLENFORD OWEN | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.365 | GLUCK PLUMBING | | 1499 TOWERS STREET | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.366 | GOLD CANYON HEALTH CONSULTANT, LLC | | | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.367 | GOLDEN YEARS MAGAZINE | | GOLDEN YEARS MAGAZINE | | NEWPORT BEACH | CA | 92660 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.368 | GOODWILL FIRE COMPANY | | 25 NORTH STREET | | MINERSVILLE | PA | 17954 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.369 | GORDON REES SCULLY MANSUKHANI, LLP | | 100 PRINGLE AVENUE, SUITE 300 | | WALNUT CREEK | CA | 94596-3580 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.370 | GRAINGER | | DEPT 812951259 | | PALATINE | IL | 60038-0001 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.371 | GRAND VIEW AMBULANCE TRANSPORT | | | | READING | PA | 19610 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.372 | GRANDVIEW BROKERAGE CORP | | | | BROOKLYN | NY | 11204 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.373 | GREAT VALLEY AMBULANCE SQUAD LLC | | | | NEW CUMBERLAND | PA | 17070-0726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.374 | GREATER POTTSVILLE AREA SEWER | | | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.375 | GREEN & SCHAFLE, LLC | | | | PHILADELPHIA | PA | 19145 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.376 | GREGORY A. BOWER, LLC | | 959 FACTORY ROAD | | COGAN STATION | PA | 17728 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.377 | GREYSIGNAL, INC. | | ONE PPG PLACE, 31ST FLOOR | | PITTSBURGH | PA | 15222 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.378 | GROSSMAN-HIPPELI DENTAL LLC | | | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.379 | GSL HOSPITAL | | | | PHILADELPHIA | PA | 19178 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.380 | GUARDIAN CONSULTING SERVICES | | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.381 | GUARDIAN SERVICES OF PA | | P.O. BOX 346 | | MEDIA | PA | 19063-0346 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.382 | H&H SERVICE COMPANY, INC. | | | | MECHANICSBURG | PA | 17055 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.383 | H.R. GRAPHICS INC. | | | | CHAGRIN FALLS | OH | 44023-4563 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.384 | HAB-DLT | | | | LEHIGH VALLEY | PA | 18002-5153 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.385 | HAB-MISC | | | | LEHIGH VALLEY | PA | 18002-1450 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.386 | HAMBURG EMERGENCY MEDICAL SERVICES | | | | HAMBURG | PA | 19526 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.387 | HANGER CLINIC | | | | DALLAS | TX | 75265 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.388 | HANOVER TOWNSHIP | | | | WILKES-BARRE | PA | 18703-2213 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.389 | HARRELL AUTOMATIC SPRINKLER COMPANY, INC | | | | MIFFLINVILLE | PA | 18631 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.390 | HARRY J. LAWALL & SON, INC. | | | | LANGHORNE | PA | 19047 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.391 | HBI, INC. CONTRACTORS | | | | PHILADELPHIA | PA | 19116 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.392 | HD SUPPLY FACILITIES MAINTENANCE, LTD. | | P.O. BOX 509058 | | SAN DIEGO | CA | 92150 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.393 | HEALTH CARE PUBLISHING, INC. | | | | NATICK | MA | 01760 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.394 | HEALTH INFORMATION PROFESSIONALS | | | | DREXEL HILL | PA | 19026-2407 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.395 | HEALTH TECHNOLOGIES | | | | SAINT LOUIS | MO | 63130 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.396 | HEALTHAMERICA PA | | | | PHILADELPHIA | PA | 19178-4182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.397 | HEALTHCARE ACADEMY | | 526 MAIN STREET, P.O. BOX 325, | | HENDERSON | MN | 56044 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.398 | HEALTHDRIVE DENTAL GROUP | | | | NEW YORK | NY | 10087-2010 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.399 | HEALTHDRIVE EYE CARE GROUP | | | | WELLESLEY | MA | 02482 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.400 | HEALTHDRIVE PODIATRY GROUP | | | | NEW YORK | NY | 10087-2010 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.401 | HEALTHFLEET AMBULANCE | | PO BOX 47334, | | PHILADELPHIA | PA | 19160 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.402 | HEALTHWORKS | | SUITE 207 | | ALLENTOWN | PA | 18104 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.403 | HEARING LIFE | | | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.404 | HEARSAY HEARING CENTERS INC. | | TECH PLEASE BUILD | 597 DEER ROAD | CHERRY HILL | NJ | 08034 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.405 | HEAVEN'S BEST | | | | MILTON | PA | 17847 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.406 | HELIUM PLUS, INC. | | | | HATBORO | PA | 19040 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.407 | HENRY PODLASZEWSKI | | | | SHREWSBURY | PA | 17361 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.408 | HERMAN H. BRAIM JR., INC | | BRAIM REFRIG *AC* HEAT PUMPS | | TURBOTVILLE | PA | 17772 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.409 | HERTLER PLUMBING & HVAC | | 308 PLEASANT ACRE DRIVE, | | AMBLER | PA | 19002 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.410 | HEWLETT-PACKARD FINANCIAL SERVICES CO. | | P.O. BOX 402582 | | ATLANTA | GA | 30384-2582 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.411 | HIGHVIEW NATIONAL INSURANCE COMPANY | | 1 ALPINE CT, SUITE 102 | | SPRING VALLEY | NY | 10977 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.412 | HILARY REEDER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.413 | HILL-ROM COMPANY, INC. | | | | PITTSBURGH | PA | 15264-3592 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.414 | HILLSIDE ROOFING | | | | ALLENWOOD | PA | 17810 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.415 | HN ADMINISTRATIVE SERVICES LLC | | | | BROOKLYN | NY | 11211 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.416 | HNL LAB MEDICINE | | 794 ROBLE ROAD | | ALLENTOWN | PA | 18109-9110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.417 | HOBART SERVICE; ITW FOOD EQUIPMENT GROUP LLC | | | | CAROL STREAM | IL | 60132-2517 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.418 | HOEGEN & ASSOCIATES, P.C.ATTORNEY AT LAW | | PO BOX 346 | | WILKES BARRE | PA | 18703-0346 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.419 | HOSPITAL UNIVERSITY OF PA | | | | PHILADELPHIA | PA | 19182-9500 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.420 | HUDSON ENERGY SERVICES | | | | NEW YORK | NY | 10087-9193 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.421 | HUMPHRIES CASTERS AND SUPPLIES | | BLDG. 410 | | CINCINNATI | OH | 45215 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.422 | HUNTER & LOMISON | | 1956 WEST 4TH STREET | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.423 | HUNTINGDON VALLEY SURGER | | | | HUNTINGDON VALLEY | PA | 19006 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.424 | HUNTINGTON NATIONAL BANK | | PO BOX 77077 | | MINNEAPOLIS | MN | 55480-7777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.425 | HUTT'S GLASS CO. INC. | | | | BECHTELSVILLE | PA | 19505 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.426 | HYNUM LAW | | PO BOX 5620 | | HARRISBURG | PA | 17110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.427 | I. RAY ZIMMERMAN, INC. | | | | TURBOTVILLE | PA | 17772 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.428 | IES ENGINEERS | | 1720 WALTON ROAD | | BLUE BELL | PA | 19422-2305 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.429 | IHEARTMEDIA | | PO BOX 419499 | | BOSTON | MA | 02241-9499 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.430 | IMAGEONE | | | | CLEVELAND | OH | 44193 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.431 | IMMEDIATE MEDICAL STAFFING | | 1105 E. COUNTY LINE RD #204 | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.432 | IMPERIAL DADE | | | | NEW YORK | NY | 10087-7305 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.433 | INDEED, INC | | P.O. BOX 660367 | | DALLAS | TX | 75266-0367 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.434 | INDUSTRIAL CHEM LABS | | 55-G BROOK AVE , | | DEER PARK | NY | 11729 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.435 | INFINITE MECHANICAL LLC | | P.O. BOX 2046 | | HORSHAM | PA | 19044 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.436 | INNOVATIVE SERVICES AND SOLUTIONS, LLC | | 921E. FORT AVENUE, SUITE 325, | | BALTIMORE | MD | 21230 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.437 | INNOVATIVE SUPPLY GROUP | | SUITE 304 | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.438 | INPRO | | | | MUSKEGO | WI | 53150 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.439 | INTEGRATED MEDICAL GROUP PC | | | | POTTSVILLE | PA | 17901-3869 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.440 | INTELLICOMP TECHNOLOGIES | | SUITE 203 | | BALTIMORE | MD | 21208 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.441 | INTELLILOGIX | | PO BOX 936778, | | ATLANTA | GA | 31193-6778 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.442 | INTELYCARE, INC. | | P.O. BOX 787317 | | PITTSBURGH | PA | 19178-7317 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.443 | INTERMOUNTAIN MEDICAL GROUP INC | | | | BELFAST | ME | 04915-2032 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.444 | INTERSON CORPORATION | | | | PLEASANTON | CA | 94566 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.445 | INTERSTATE AGENT SERVICES, LLC | | | | HEWLETT | NY | 11557 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.446 | INTERTEK | | | | MIDDLETON | WI | 53562 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.447 | IPFS CORPORATION | | 125 S. WACKER DRIVE SUITE 1650, | | CHICAGO | IL | 60606 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.448 | IRON MOUNTAIN | | PO BOX 27128, | | NEW YORK | NY | 10087 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.449 | IRVIN G TYSON & SON LNC. | | | | PERKIOMENVILLE | PA | 18074 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.450 | ISS SOLUTIONS | | PO BOX 13700-1066, | | PHILADELPHIA | PA | 19191-1066 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.451 | IV PICC MIDLINE SERVICE LLC | | | | MONSEY | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.452 | J & J MEDICAL, INC | | | | ROYERSFORD | PA | 19468 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.453 | J & L BUILDING MATERIALS, INC. | | | | FRAZER | PA | 19355 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.454 | J.E. WILLIAMS FUNERAL HOME | | 6600 AGONTZ AVENUE | | PHILADELPHIA | PA | 19126 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.455 | JACK RICH INC. | | 617 ALTAMONT BLVD, | | FRACKVILLE | PA | 17931 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.456 | JACKSON THERAPY PARTNERS LLC | | P.O. BOX 277637, | | ATLANTA | GA | 30384-7637 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.457 | JAMES TRINACRIA/ J.T. ENTERTAINMENT | | | | BENSALEM | PA | 19020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.458 | JAMES WILSON FUNERAL HOME | | 200 SECOND AVE | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.459 | JAMS, INC. | | | | LOS ANGELES | CA | 90084 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.460 | JEFFREY D STERNKLAR LLC | | 10 MALLARD DR | | SHARON | MA | 02067 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.461 | JIVETEL | | 2 BROOKS EDGE DRIVE | | NEW CITY | NY | 10956 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.462 | JMS GUARDIANSHIP SERVICES | | PO BOX 738 | | DELAWARE | PA | 19026 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.463 | JOERNS HEALTHCARE LLC | | PO BOX 936446 | | ATLANTA | GA | 31193-6446 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.464 | JOHN CALVITTI COMPANY | | | | PHILA | PA | 19129 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.465 | JOHN F. AMATO, BARBER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.466 | JOHN J. MCINTYRE SONS INC. | | | | PHILADELPHIA | PA | 19111-4699 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.467 | JOHN KENNEDY | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.468 | JOHNSON CONTROLS FIRE PROTECTION LP | | | | PALATINE | IL | 60055-0320 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.469 | JP STONE | | 688 SYLVAN DELL RD, | | SOUTH WILLIAMSPORT | PA | 17702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.470 | JSDC LAW OFFICES | | 11 E. CHOCOLATE AVENUE, SUITE 300 | | HERSHEY | PA | 17033 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.471 | JULIE MULLIN, TAX COLLECTOR | | 1286 BLACK ROCK ROAD | | PHOENIXVILLE | PA | 19460 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.472 | K & D FACTORY SERVICE, INC. | | 1833-41 NORTH CAMERON STREET, | | HARRISBURG | PA | 17103-1004 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.473 | K&C DENTURE CENTER INC. | | | | LAMAR | PA | 16848-0267 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.474 | KANSKY LAW OFFICES LLC | | STE 312 | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.475 | KARE TECHNOLOGIES, LLC | | PO BOX 4738, | | HOUSTON | TX | 77210 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.476 | KAUFMAN BORGEEST & RYAN LLP | | 875 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.477 | KB PORTABLE AIR, LLC | | 52 S. 3RD STREET, UNIT 4 | | LANSDOWNE | PA | 19050 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.478 | KCI USA | | PO BOX 301557 | | DALLAS | TX | 75303-1557 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.479 | KEEN HEALTHCARE DSSI | | | | OAK GROVE | OR | 97222 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.480 | KEEP SAFE TRANSPORTATION SERVICES | | 836 WEST THIRD STREET | | LOCK HAVEN | PA | 17745 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.481 | KEIRA ORTIZ | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.482 | KELLEY BROS, LLC | | | | CHICAGO | IL | 60675-6203 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.483 | KELSEY ECKER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.484 | KENNEDY, PC | | PO BIX 5100, | | HARRISBURG | PA | 17110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.485 | KENNETH GREEN AND THE LAW OFFICES OF JOE | | | | PHILADELPHIA | PA | 19102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.486 | KENNETH ROSENSTEIN, MD | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.487 | KEY SUPPLY | | PO BOX 1196, | | RANDALLSTOWN | MD | 21133 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.488 | KEYHIE, INC. | | 100 N. ACADEMY AVENUE | | DANVILLE | PA | 17822 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.489 | KEYSTONE ADVERTISING SPECIALTIES | | | | MUNCY | PA | 17756 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.490 | KEYSTONE COLLECTIONS GROUP | | | | IRWIN | PA | 15642 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.491 | KEYSTONE FIRE & SECURITY | | PO BOX 737545 | | DALLAS | TX | 75373 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.492 | KEYSTONE FIRE PROTECTION CO. | | 433 INDUSTRIAL DRIVE, | | NORTH WALES | PA | 19454 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.493 | KEYSTONE FIRST | | PO BOX 7115 | | LONDON | KY | 40742 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.494 | KEYSTONE FIRST COMMUNITY HEALTHCHOICES | | PO BOX 7110 | | LONDON | KY | 40742 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.495 | KEYSTONE FIRST VIP CHOICE | | GL COLLECTS, LLC | | VOORHEES | NJ | 08043-4847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.496 | KEYSTONE ORAL SURGERY | | 30 BALDWIN BLVD. SUITE 95, | | SHAMOKIN DAM | PA | 17876 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.497 | KEYSTONE QUALITY TRANSPORT | | 1260 E WOODLAND AVE #220 | | SPRINGFIELD | PA | 19064 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.498 | KEYSTONE SCALE, INC. | | 1847 LIBERTY DRIVE | | WILLIAMSPORT | PA | 17701-1127 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.499 | KFS GUARDIANSHIP SERVICES | | | | NORTH WALES | PA | 19454 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.500 | KIERAN MCKENNA FLOORING INC | | | | BENSALEM | PA | 19020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.501 | KIMBERLY NUNN-UPSEY | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.502 | KING VENTURES | | MONSEY | | | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.503 | KINGSTON AMBULANCE MEDIC 13 | | | | ALLENTOWN | PA | 18105-0207 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.504 | KINGSTON LOCKSMITHING | | | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.505 | KJ REIMENSNYDER-WAGNER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.506 | KLEEN AIR SYSTEMS, INC. | | | | LUZERNE | PA | 18709 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.507 | KLENZOID, INC. | | | | CONSHOHOCKEN | PA | 19428 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.508 | KOREAN AMERICAN ASSOC OF GREATER PHILADELPHIA INC. | | | | PHILADELPHIA | PA | 19126 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.509 | KP INNOVATIVE CONCEPTS LLC | | 320 MCKINNEY ROAD, | | WAYMART | PA | 18472 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.510 | KREISHER MARSHALL & ASSOCIATES, LLC | | | | BLOOMSBURG | PA | 17815 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.511 | KRIGER FENCE CO. | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.512 | KRISPY KREME | | | | HAVERTOWN | PA | 19083 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.513 | LABEL TAPE SYSTEMS | | | | SARASOTA | FL | 34233 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.514 | LAC STAFFING LLC | | | | KANSAS CITY | MO | 64121 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.515 | LACKAWANNA MOBILE X-RAY, INC. | | 1229 MONROE AVENUE, | | DUNMORE | PA | 18509 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.516 | LAMAR COMPANIES | | | | BATON ROUGE | LA | 70896 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.517 | LAMB MCERLANE, PC | | | | WEST CHESTER | PA | 19381 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.518 | LAMONT, HANLEY & ASSOC. , INC. | | PO BOX 179 | | MANCHESTER | NH | 03105-0179 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.519 | LANGUAGE LINE SERVICES INC (7632) | | | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.520 | LAW OFFICE OF KEELIN S BARRY | | | | PHILADELPHIA | PA | 19102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.521 | LAW OFFICES OF DEBRA G. SPEYER | | TWO BALA PLAZA, SUITE 300, | | BALA CYNWYD | PA | 19004 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.522 | LAWRENCE N DIAMOND MD | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.523 | LEA EDWARDS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.524 | LEADERSTAT, LTD | | | | COLUMBUS | OH | 43260-4234 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.525 | LECCE ELECTRIC, INC. | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.526 | LEGEND MEDICAL PRODUCTS | | | | PENNSAUKEN | NJ | 08110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.527 | LEHIGH VALLEY HOSPITAL | | ROBERT SELBI | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.528 | LEHIGH VALLEY HOSPITAL CEDAR CREST | | | | PHILADELPHIA | PA | 19178 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.529 | LEIBOLD INCORPORATED | | | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.530 | LESTER HIRSH | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.531 | LEWIS BRISBOIS BISGAARD & SMITH, LLP | | 633 W. FIFTH STREET | | LOS ANGELES | CA | 90071 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.532 | LEWIS GALE PHYSICIANS LLC | | STE A | | BLACKSBURG | VA | 24060 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.533 | LEWIS LITIGATION SUPPORT & CLINICAL CON | | | | BUTLER | PA | 16001 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.534 | LEWISBURG BUILDERS SUPPLY COMPANY | | | | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.535 | LIBERTY ELEVATOR EXPERTS | | PO BOX 790379 | | ST. LOUIS | MO | 63179-0379 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.536 | LIFE SAFETY SERVICES, LLC | | 908 S 8TH ST, SUITE 500, | | LOUISVILLE | KY | 40203 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.537 | LIFELINE MEDICAL SERVICES INC. | | 298 SANFORD ST, | | EAST ORANGE | NJ | 07018 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.538 | LIFTWORKS LLC | | | | POTTSTOWN | PA | 19464 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.539 | LILA CALLINS-TATE | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.540 | LIMBACH | | SUITE 100 | | WARRINGTON | PA | 18976 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.541 | LINGO | | | | DALLAS | TX | 75266-0344 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.542 | LISA'S SWEETS | | | | LUZERNE | PA | 18709 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.543 | LOCK HAVEN EMS | | 21 LIBERTY ST. | | LOCK HAVEN | PA | 17745 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.544 | LOREN J. GROSSMAN D.M.D. | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.545 | LOYALSOCK VOLUNTEER FIRE CO | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.546 | LTC TECHNOLOGIES, INC. | | | | LAWRENCE | NY | 11559 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.547 | LUX'RBLINDS LUXURY BLINDS FOR LESS | | | | BROOKLYN | NY | 11204 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.548 | LVHN OCC MED | ATTN: ACCOUNTS RECEIVABLE | 2300 HIGHLAND AVE | BUILDING A | BETHLEHEM | PA | 18020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.549 | LVPG | | 2300 HIGHLAND AVENUE | BUILDING A | BETHLEHEM | PA | 18020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.550 | LVPG ORTHOPEDICS AND SPORTS MED | | | | PHILADELPHIA | PA | 19178-3311 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.551 | LW CONSULTING | | SUITE G | | HARRISBURG | PA | 17112 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.552 | LYCOMING CLINTON TRANSPORTATION | | 2138 LINCOLN ST., | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.553 | LYCOMING COUNTY TAX CLAIM BUREAU | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.554 | LYCOMING COUNTY VISITORS BUREAU | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.555 | M&M MEDICAL EQUIPMENT REPAIR,INC. | | | | BEAVERDALE | PA | 15921 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.556 | MADISON FEASER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.557 | MAGISTERIAL DISTRICT COURT | | UNION COUNTRY COURTHOUSE | 103 SOUTH SECOND STREET | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.558 | MAILFINANCE | | | | DALLAS | TX | 75312-3682 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.559 | MAIN HARDWARE & DISC POOL SUPPLY | | 642 SOUTH MAIN STREET | | WILKES BARRE | PA | 18701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.560 | MAIN LINE EMERGENCY MEDICAL ASSOCIATION | | 56 MAIN ST STE 305, | | CHRISTIANA | DE | 19702-1503 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.561 | MAIN LINE MEDICAL GROUP | | 857 MONTGOMERY AVENUE | | NARBERTH | PA | 19072-3991 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.562 | MARKLE'S PLUMBING & HEATING | | 1020 DEWEY AVE | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.563 | MARLIN LEASING CORP | | PO BOX 13604, | | PHILADELPHIA | PA | 19101-3604 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.564 | MARTIN FRIEDMAN & CO. | | 2600 NOSTRAND AVE., | | BROOKLYN | NY | 11210 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.565 | MARVIL FUNERAL HOME | | 1110 MAIN ST | | DARBY | PA | 19023 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.566 | MARVIN DIAMOND BURWELL | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.567 | MASTERCARE | | | | HERMAN | NE | 68029 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.568 | MASTERPRO LIGHTING LLC | | | | MIAMI | FL | 33182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.569 | MATURA SALON & SPA MANAGEMENT | | PO BOX 536831, | | PITTSBURGH | PA | 15253-6800 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.570 | MAXIM HEALTHCARE STAFFING SERVICES, INC. | | | | CHICAGO | IL | 60693 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.571 | MECHANICAL SERVICE COMPANY | | 1145 OAK STREET, | | PITTSTON | PA | 18640 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.572 | MED PLUS UNIFORMS & SCRUBS | | | | WILKES BARRE | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.573 | MED STAT AMBULANCE LP | | 465 EAST CHESTNUT ST., | | HAZLETON | PA | 18201 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.574 | MEDEXPRESS URGENT CARE | | PO BOX 7964, | | BELFAST | ME | 04915-7900 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.575 | MEDICAL DATA ANALYTICS | | 1482 OCEAN PARKWAY | | BROOKLYN | NY | 11230 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.576 | MEDICAL NUTRITION THERAPY ASSOCIATES LLC | | | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.577 | MEDICAL PARTS SOURCE INC | | STE 101 | | SARASOTA | FL | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.578 | MEDICAL SOLUTIONS | | | | MINNEAPOLIS | MN | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.579 | MEDICAL SOLUTIONS SUPPLIER | | | | CONCORDVILLE | PA | 19331 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.580 | MEDICAL STAFFING NETWORK | JONATHAN NEIL & ASSOCIATES | SUITE 304 | | FREEHOLD | NJ | 07728 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.581 | MEDICAL STAFFING SOLUTIONS, LLC | | SUITE A | | EVANSVILLE | IN | 47725 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.582 | MEDITELECARE | | | | MIDDLETOWN | CT | 06457-8095 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.583 | MEDITELECARE OF PENNSYLVANIA LLC | | | | SHELTON | CT | 06484 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.584 | MEDLINE INDUSTRIES INC. | | | | PITTSBURGH | PA | 15251-8075 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.585 | MEDOPTIONS PA | | | | BUFFALO | NY | 14267 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.586 | MED-PASS | | L-3495, | | COLUMBUS | OH | 43260-0001 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.587 | MEDTRITION | | | | LANCASTER | PA | 17606 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.588 | MEETA G. PARKER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.589 | MERCY MANAGEMENT OF SOUTHEAST | | | | PHILADELPHIA | PA | 19182-7732 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.590 | METRIX RISK MANAGEMENT | | P.O BOX 40317 | | BROOKLYN | NY | 11204 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.591 | METRO ELEVATOR CO., INC. | | P.O BOX 558 | | WEST CHESTER | PA | 19381-0558 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.592 | MID ATLANTIC RETINA | | | | WEST CHESTER | PA | 19380 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.593 | MID-ATLANTIC ADR, LLC | | | | WYNNEWOOD | PA | 19096 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.594 | MID-ATLANTIC PROPERTY MAINTENANCE | | | | SCHWENKSVILLE | PA | 19473 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.595 | MIDLANTIC | | PO BOX 37864 | | BALTIMORE | MD | 21297 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.596 | MIGDALIA RIVERA, ADMIN OF E/O GERMAN | | PC | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.597 | MILDRED LUBA-TAX COLLECTOR | | | | HANOVER TOWNSHIP | PA | 18706 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.598 | MILENIA HEALTH BENEFIT TRUST | | | | BROOKLYN | NY | 11218 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.599 | MILLER & CHITTY CO., INC | | | | KENILWORTH | NJ | 07033 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.600 | MILLER MECHANICAL ENTERPRISES | | 127 FARM VIEW ROAD | | SCHUYLKILL HAVEN | PA | 17972 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.601 | MILLER PUMP SYSTEMS INC. | | P.O. BOX 105 ROUTE 73, | | CEDARS | PA | 19423 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.602 | MILTON REGIONAL SEWER AUTHORITY | | | | MILTON | PA | 17847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.603 | MITCHELL MARTIN HEALTHCARE, LLC | | 16TH FLOOR | | NEW YORK | NY | 10018 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.604 | MOBILEXUSA | | PO BOX 825822 | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.605 | MONTGOMERY CO ADV MED IMAGING | | | | PORTSMOUTH | NH | 03802 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.606 | MORAY LAW FIRM | | 250 N. ORANGE AVE | SUITE 1220 | ORLANDO | FL | 32801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.607 | MOVI HEALTHCARE INC | | PO BOX 39, | | CHARLESTON | SC | 29402 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.608 | MOYER ELECTRONIC SUPPLY CO., INC. | | | | POTTSVILLE | PA | 17901-7164 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.609 | MSL CPAS & ADVISORS | | 255 S. ORANGE AVE., SUITE 600 | | ORLANDO | FL | 32801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.610 | MUNICIPALITY OF KINGSTON, TAX COLLECTOR | | | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.611 | MURRAY STONE & WILSON, TRUST ACCOUNT FOR | | 100 FRONT ST., SUITE 1230 | | CONSHOHOCKEN | PA | 19428 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.612 | MUSIC IN THE LIVING | | | | WEST CHESTER | PA | 19380 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.613 | NAGLE ELEVATOR INSPECTION & TESTING | | | | GREENTOWN | PA | 18426 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.614 | NANCY J RAMIN DPM | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.615 | NATIONAL DATACARE CORPORATION | | PO BOX 222430, | | CHANTILLY | VA | 20153 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.616 | NATIONAL ELEVATOR INSPECTION SERVICES, INC. | | | | SAINT LOUIS | MO | 63150-3067 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.617 | NATIONAL GENERAL INSURANCE COMPANY | | | | DENVER | CO | 80291-2063 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.618 | NE DERMATOPATHOLOGY INSTITUTE | | | | CLARKS SUMMIT | PA | 18411-1542 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.619 | NEISHA BOOTHE | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.620 | NELSON INSTALLATIONS LLC | | | | JERSEY SHORE | PA | 17740 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.621 | NEOGENOMICS LABORATORIES INC | | | | ATLANTA | GA | 30394 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.622 | NEPA AGING NETWORK ALLIANCE | | PO BOX 485 | | CHINCHILLA | PA | 18410 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.623 | NEPA LTCA | | | | SCRANTON | PA | 18505-0302 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.624 | NET HEALTH SYSTEMS, INC. | | | | CLEVELAND | OH | 44192 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.625 | NETSMART TECHNOLOGIES, INC. | | | | PHILADELPHIA | PA | 19171 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.626 | NEW JERSEY RESPIRATORY ASSOCIATES (NJRA) | | PO BOX 306396 | | NASHVILLE | TN | 37230 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.627 | NEX SHIFT MEDICAL STAFFING LLC | | 116 GREENWOOD AVENUE | | WYNCOTE | PA | 19095 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.628 | NEXTERA ENERGY SERVICES | | PO BOX 660100, | | DALLAS | TX | 75266-0100 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.629 | NEXTIVA, INC | | PO BOX 207330 | | DALLAS | TX | 75320-7330 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.630 | NINA NICOLE GUARDIANSHIP SERVICES, LLC | | 1616 PINE STREET | | NORRISTOWN | PA | 19401 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.631 | NJ E-ZPASS | | | | TRENTON | NJ | 08650 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.632 | NOBLEMEDIATION LLC | | | | GREENSBURG | PA | 15601 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.633 | NORMAN E BUCK PLUMBING AND HEATING | | | | WATSONTOWN | PA | 17777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.634 | NORMAN EISLEY JR TAX COLLECTOR | | | | WATSONTOWN | PA | 17777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.635 | NORMANDY INSURANCE COMPANY | | SUITE 320A | | BOCA RATON | FL | 33431 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.636 | NORTHEAST PROTECTION PARTNERS INC. | | | | PARKESBURG | PA | 19365 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.637 | NORTHUMBERLAND HEARING CENTER | | | | NORTHUMBERLAND | PA | 17857 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.638 | NORTON AND ASSOCIATES, INC. | | PO BOX 310 | | COHSSET | MA | 02025-0310 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.639 | NOTARY ON WHEELZ | | FIRST FLOOR / SUITE 130 | | WILKES BARRE | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.640 | NOVA CARE REHABILITATION | | | | DALLAS | PA | 18612-8505 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.641 | NURSING ANGELS, INC. | | | | DANVILLE | PA | 17821 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.642 | NUTRACO | | | | FORT LAUDERDALE | FL | 33312-6283 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.643 | OCCUPATIONAL HEALTH CENTERS OF SOUTHWEST | | | | ELKRIDGE | MD | 21075 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.644 | OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST | | | | ELKRIDGE | MD | 21075-8750 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.645 | OFFICE OF LONG TERM LIVING | ATTN: PROVIDER OPERATIONS GATH CHAMPAIGN | FORUM PLACE 6TH FLOOR | P.O. BOX 8025 | HARRISBURG | PA | 17105-8025 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.646 | OMEGA JOHNSON | OMEGA JOHNSON | | | PHILADELPHIA | PA | 19120 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.647 | ON DEMAND URGENT CARE GROUP | | | | BELFAST | ME | 04915-4096 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.648 | ONE TRACK ENTERTAINMENT | | | | EXTON | PA | 19341 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.649 | ONESPAN NORTH AMERICA INC | | P.O BOX 7410768 | | CHICAGO | IL | 60674-07688 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.650 | ON-SITE HEALTH SERVICES, PC | | SUITE 151 | | BLUE BELL | PA | 19422 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.651 | ONSITE HVAC RENTALS LLC | | | | WEST CHESTER | PA | 19382 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.652 | OPOTIJA WILLIAMS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.653 | OPTUM360 | | | | CHICAGO | IL | 60680 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.654 | ORIGINAL ITALIAN PIZZA | | | | SAINT CLAIR | PA | 17970 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.655 | ORTHOPAEDIC ASSOC OF READING | | | | WYOMISSING | PA | 19610 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.656 | OTIS ELEVATOR COMPANY | | PO BOX 73579 | | CHICAGO | IL | 60673-3579 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.657 | O'TOOLE SCRIVO, LLC | | 14 VILLAGE PARK ROAD | | CEDAR GROVE | NJ | 07009 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.658 | OVERHEAD DOOR CORPORATION | | | | PITTSBURGH | PA | 15264-1666 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.659 | OVERNIGHT SIGNS AND BANNERS | | | | LIVONIA | MI | 48154 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.660 | PA DEP | | | | HARRISBURG | PA | 17105-8762 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.661 | PA DEPT OF LABOR & INDUSTRY - E | | | | HARRISBURG | PA | 17106-8572 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.662 | PA DEPT OF LABOR & INDUSTRY - B | | | | HARRISBURG | PA | 17121 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.663 | PA DEPT OF REV (BUREAU OF INDIVIDUAL TAXES) | | | | HARRISBURG | PA | 17128 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.664 | PA FIRE RECOVERY SERVICE | | 7260 PERIWINKLE DRIVE, | | MACUNGIE | PA | 18062 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.665 | PA HEALTH AND WELLNESS | STEPHANIE HEISLER | 5 PENN CENTER WEST SUITE 300, | | PITTSBURGH | PA | 15276 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.666 | PA TURNPIKE TOLL BY PLATE | | | | PITTSBURGH | PA | 15264-5254 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.667 | PAC INDUSTRIES, INC. | | 5341 JAYCEE AVENUE, | | HARRISBURG | PA | 17112 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.668 | PALMERTON COMMUNITY AMBULANCE | | | | ALLENTOWN | PA | 18105-0207 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.669 | PAMC CONSULTING LLC | | | | WESLEY HILLS | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.670 | PAONE LEGAL SOLUTIONS, LLC | | | | DENVILLE | NJ | 07834 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.671 | PAPER CLAIMS MANAGEMENT | | | | PLANO | TX | 75024 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.672 | PARAMOUNT HEALTHCARE SERVICES, INC. | | | | CHELMSFORD | MA | 01824 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.673 | PATIENT FIRST | | | | PHILADELPHIA | PA | 19171-9041 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.674 | PATIENT POINT HOSPITAL SOLUTIONS | | | | MABELVALE | AR | 72103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.675 | PCS OF MICHIGAN, INC. | | | | CLEVELAND | OH | 44192-0002 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.676 | PECO | | | | PHILADELPHIA | PA | 19101-0629 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.677 | PEIFER'S FIRE PROTECTION, INC. | | PO BOX 37629, | | MILLERSBURG | PA | 17061 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.678 | PENN FIRE PROTECTION | | 3439 STATE ROUTE 25, | | SELINSGROVE | PA | 17870 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.679 | PENNSYLVANIA AMERICAN WATER | | PO BOX 371412 | | PITTSBURGH | PA | 15250-7412 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.680 | PENNSYLVANIA DEPARTMENT OF HEALTH | | ROOM 526 HEALTH AND WELFARE BUILDING | | HARRISBURG | PA | 17120 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.681 | PENNSYLVANIA DEPARTMENT OF HUMAN SERVICE | PROVIDER OPERATIONS | BUREAU OF FEE-FOR-SERVICE PROGRAMS | P.O. BOX 8025 | HARRISBURG | PA | 17105 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.682 | PENNSYLVANIA HEALTH CARE ASSOCIATION | 315 NORTH SECOND STREET | | | HARRISBURG | PA | 17101 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.683 | PENNSYLVANIA NURSING FACILITY ASSESSMENT - CHC | 315 NORTH 2ND STREET | | | HARRISBURG | PA | 17101 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.684 | PENNSYLVANIA STATE POLICE | | | | HARRISBURG | PA | 17106-2041 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.685 | PENTELEDATA | | PO BOX 401 | | PALMERTON | PA | 18071-0401 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.686 | PEOPLESYSTEMS | | PO BOX 4816 | | SYRACUSE | NY | 13221-4816 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.687 | PERSONNEL CONCEPTS | | PO BOX 5750 | | CAROL STREAM | IL | 60197-5750 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.688 | PHASE THREE CAPITAL LLC | | SUITE 1200 | | POMONA | NY | 10970 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.689 | PHILA OCCHEALTH DBA WORKNET OCC MED | | | | PHILADELPHIA | PA | 19182-7842 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.690 | PHILADELPHIA FIRE DEPARTMENT | | PO BOX 8500, LOCKBOX 9437 | | PHILADELPHIA | PA | 19178 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.691 | PHILADELPHIA GAS WORKS | | P.O. BOX 11700, | | NEWARK | NJ | 07101-4700 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.692 | PHILADELPHIA HEALTH DEPARTMENT - EHS | | 7801 ESSINGTON AVENUE | | PHILADELPHIA | PA | 19153 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.693 | PHILADELPHIA HOUSING AUTHORITY | | | | PHILADELPHIA | PA | 19121 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.694 | PHILADELPHIA INSURANCE COMPANIES | | | | PHILADELPHIA | PA | 19176-0251 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.695 | PHILADELPHIA MOBILE FEES, LLC | | | | PHILADELPHIA | PA | 19111 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.696 | PHILLIP D. CROSSON | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.697 | PHILLIPS FUEL INC | | PO BOX 8, | | MOUNTAINTOP | PA | 18707-0008 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.698 | PHILLY OVERHEAD DOORS | | | | PHILADELPHIA | PA | 19134 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.699 | PHOENIX TEXTILE CORPORATION | | | | KANSAS CITY | MO | 64121-5099 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.700 | PHOENIXVILLE AREA SENIOR CENTER | | | | PHOENIXVILLE | PA | 19460 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.701 | PHOENIXVILLE CLINIC COMPANY | | | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.702 | PHOENIXVILLE HOSPITAL | | | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.703 | PITNEY BOWES BANK INC PURCHASE POWER | | PO BOX 981026 | | BOSTON | MA | 02298-1026 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.704 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | | PO BOX 981022, | | BOSTON | MA | 02298-1022 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.705 | PK MOBILE BOILERS | | | | LINDEN | NJ | 07036 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.706 | PLATINUM CARE (PA6-DISCONNECT) | | 246 52ND STREET | | BROOKLYN | NY | 11220 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.707 | PLD ASSOCIATES, INC | | | | WILKES BARRE | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.708 | PLUMBING MASTERS | | 302 SIDNEY STREET | | SOUTH WILLIAMSPORT | PA | 17702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.709 | PLYMOUTH ROCK ENERGY, LLC | | P.O. BOX 411330, | | BOSTON | MA | 02241-1330 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.710 | PODS ENTERPRISE LLC | | PO BOX 791003, | | BALTIMORE | MD | 21279-1003 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.711 | POINTCLICKCARE TECHNOLOGIES INC | | PO BOX 674802 | | DETROIT | MI | 48267-4802 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.712 | PORTNOFF LAW ASSOCIATES, LTD. | | PO BOX 3020 | | NORRISTOWN | PA | 19404-3020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.713 | POST & SCHELL, P.C | | 600 JOHN F. KENNEDY BOULEVARD, | | PHILADELPHIA | PA | 19103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.714 | POTTS GENERAL CONSTRUCTION | | 1440 ELIZABETHS RD, | | UNITYVILLE | PA | 17774 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.715 | POTTSTOWN HOSPITAL TOWER HEALTH | | | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.716 | POTTSVILLE BROADCASTING CO. | | | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.717 | POTTSVILLE ENT | | | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.718 | POTTSVILLE ORAL SURGERY | | 2257 WEST END AVE | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.719 | PPL ELECTRIC UTILITIES | | 2 NORTH 9TH STREET CPC-GENN1, | | ALLENTOWN | PA | 18101-1175 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.720 | PRECISION DIAGNOSTIC RADIOLOGY | | | | INDIANAPOLIS | IN | 46206-3043 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.721 | PRECISION DYNAMICS CORP | | | | CHICAGO | IL | 60694-1995 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.722 | PRECISION HEALTH INC. | | | | MALTA | NY | 12020-8559 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.723 | PREMIER CHEMICAL SOLUTIONS | | | | INVERNESS | FL | 34451 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.724 | PREMIER ORTHOPAEDICS | | | | WEST CHESTER | PA | 19380-0405 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.725 | PREMIER RX CONSULTING, LLC | | 712 CLAY AVE | | SCRANTON | PA | 18510 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.726 | PREMIUM CARE MEDICAL STAFFING, LLC | | P.O. BOX 4729 | | WINTER PARK | FL | 32793-4729 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.727 | PRIMBIO RESEARCH INSTITUTE | | | | GARNET VALLEY | PA | 19060 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.728 | PRIME TIME HEALTHCARE LLC | C/O AMERICAN NATIONAL BANK | | | OMAHA | NE | 68103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.729 | PRN STAFFING, INC. | | PO BOX 186 | | MALVERN | PA | 19355 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.730 | PROASYS | | 318 HENDEL ST, | | SHILLINGTON | PA | 19607 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.731 | PROF. HEALTHCARE ASSOC, DBA NURSTAT | | | | WINTER PARK | FL | 32793-4729 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.732 | PROFESSIONAL DEVELOPMENT SERVICES | | 5 PFOUTS STREET, | | WILKES BARRE | PA | 18706-3116 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.733 | PROFESSIONAL HAIR CARE SERVICES | | 805 HOFFMAN PLACE | | PHILADELPHIA | PA | 19123 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.734 | PROFESSIONAL LAWN AND LANDSCAPE CO | | 8546 ROSE VALLEY RD | | TROUT RUN | PA | 17771 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.735 | PROFILITY INC. | ATTN: ACCOUNTS RECEIVABLE | 13 WESTSIDE DRIVE, | | ACTON | MA | 01720 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.736 | PROGRESSIVE VISION INSTITUTE | | | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.737 | PROMOS FIRST LLC | | 16 LONDON AVE., | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.738 | PROPIO LANGUAGE SERVICES | | 10801 MASTIN STREET | | OVERLAND PARK | KS | 66210 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.739 | PROVALIDUS MEDICAL STAFFING | | 2211 LODI STREET, | | SYRACUSE | NY | 13208 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.740 | PROVIDER PARTNERS MANAGEMENT SERVICES | | SUITE 300 | | LINTHICUM | MD | 21090 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.741 | PROVIDERTRUST INC | | P.O BOX 306121 | | NASHVILLE | TN | 37230 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.742 | PSYCHOGERIATRIC SERVICES LLC | | | | SILVER SPRING | MD | 20904 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.743 | PURE STREAM WATER | | 1545 LAGUNA LN | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.744 | PURE WATER TECHNOLOGY | | 1200 CORPORATE BLVD. | | LANCASTER | PA | 17601 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.745 | PURITY MEDICAL PRODUCTS | | 707 S STATE COLLEGE BLVD | | FULLERTON | CA | 92831 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.746 | PUZZLE HR | | 4030 WEST BOY SCOUT BOULEVARD, SUITE 325 | | TAMPA, | FL | 33607 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.747 | PV BUSINESS SOLUTIONS | | SUITE 204 | | MIRAMAR | FL | 33023 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.748 | QUADIENT | | | | CAROL STREAM | IL | 60197-6813 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.749 | QUADIENT LEASING | | | | DALLAS | TX | 75312-3682 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.750 | QUALITY AIR MECHANICAL, INC | | 76 TERMINAL ROAD | | MONTOURSVILLE | PA | 17754 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.751 | QUALITY INSIGHTS | | | | CHARLESTON | WV | 25304 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.752 | QUALITY MEDICAL GROUP, INC | | 50 RANDOLPH RD. STE. A2, | | SOMERSET | NJ | 08873 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.753 | QUALITY REHAB MANAGEMENT, LLC | | SUITE 150 | | DALLAS | TX | 75001 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.754 | QUALMAX SUPPLIES | | | | CARTERET | NJ | 07008 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.755 | QUENCH USA, INC | | | | KING OF PRUSSIA | PA | 19406 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.756 | QUEST STAFFING SOLUTIONS | | SUITE #301 | | BROOKLYN | NY | 11205 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.757 | QUINNETTE PETERSON | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.758 | QUITECH | | P.O. BOX 1023 | | SUNSET BEACH | CA | 90742 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.759 | R. DOUGLAS JENNINGS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.760 | R. NAVARRO & SONS LANDSCAPING | | P.O. BOX 395 | | PAOLI | PA | 19301 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.761 | R.E.M.A. PLUMBING & HEATING | | 131 WATER STREET | PO BOX 332 | PICTURE ROCKS | PA | 17762 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.762 | RAINBOW LANDSCAPE & HARDSCAPE CONTRACTOR | | 4425 RISING SUN AVENUE | | PHILADELPHIA | PA | 19140 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.763 | RAMAPOST | | 382 NY-59, SUITE 264 | | AIRMONT | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.764 | RAPID CPAP SUPPLIES & TESTING LLC | | 540 PENNSYLVANIA AVE STE 101 | | FORT WASHINGTON | PA | 19034 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.765 | RAVEN PRODUCTIONS INC | | 1516 BIRCHWOOD AVE. | | ABINGTON | PA | 19001 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.766 | RAY PHILLIPS "LIVE BY REQUEST" ENTERTAIN | | 828 WISTERIA COMMONS | | CRESCO | PA | 18326 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.767 | READING HOSPITAL | | P.O. BOX 825611 | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.768 | REAL TIME MEDICAL SYSTEMS, LLC | | PO BOX 645852 | | PITTSBURGH | PA | 15264-5256 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.769 | REBECCA KERR | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.770 | RECRUIT SECURE LLC | | 2132 DISCOVERY WAY | | TOMS RIVER | NJ | 08755 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.771 | RED LION MEDGAS CONSULTANTS | | 123 A SANDY DRIVE | | NEWARK | DE | 19713 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.772 | REFRIGERATION SERVICE CO. | | 225 VALLEY ST. | | SOUTH WILLIAMSPORT | PA | 17702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.773 | REGIONAL CARE NETWORK LLC | | 1 RADISSON PLAZA, SUITE 906 | | NEW ROCHELLE | NY | 10801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.774 | REGIONAL EMERGENCY MEDICAL SERVICES AUTHORITY | | 5010 FREDERICK AVE SAINT JOSEPH | | EVANSTON | IL | 64506-3248 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.775 | REHAB ADVISORS BY ENHANCE LLC | | 685 RIVER AVE | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.776 | REICHNER'S LAWNCARE LLC | | 101 SOUTH MAIN STREET | | WATSONTOWN | PA | 17777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.777 | REILLY MCDEVITT & HENRICH, P.C. | | 3 EXECUTIVE CAMPUS | SUITE 310 | CHERRY HILL | NJ | 08002 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.778 | RELIABLE COPIER SERVIVE LLC | | 9850 S MARYLAND PKWY | | LAS VEGAS | NV | 89183 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.779 | RELIANT PRO REHAB | | PO BOX 207773 | | DALLAS | TX | 75320-7773 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.780 | REPISODIC, INC | | 3401 MARKET STREET | SUITE 200 | PHILADELPHIA | PA | 19104 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.781 | REPUBLIC SERVICES | | 372 S HENDERSON RD | | KING OF PRUSSIA | PA | 19406 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.782 | REPUBLICAN HERALD | | 111 MAHANTONGO STREET | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.783 | RESIDENT ESSENTIALS | | 65 MATHEWSON DRIVE, SUITE A | | WEYMOUTH | MA | 02189 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.784 | RESIDENT FUND MANAGEMENT SERVICE | | P.O. BOX 222430 | | CHANTILLY | VA | 20153-2430 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.785 | RESPIRATORY HEALTH SERVICES | | PO BOX 821322 | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.786 | RF TECHNOLOGIES, INC | | P.O BOX 8444 | | CAROL STREAM | IL | 60197-8444 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.787 | RFMS (RESIDENT REFUNDS) | | 1402 W GILCHRIST AVE | | ARTESIA | NM | 88210-1134 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.788 | RICHTER HEALTHCARE CONSULTANTS | | 8948 CANYON FALLS BLVD STE 400 | | TWINSBURG | OH | 44087 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.789 | RIDGELINE BOILER SERVICE LLC | | 50 CHESTNUST STREET | | MUNCY | PA | 17756 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.790 | RIGGINS INC. | | PO BOX 150 | | MILLVILLE | NJ | 08332 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.791 | RN PLUS, INC. | | 515 PENNSYLVANIA AVE., SUITE 103 | | FORT WASHINGTON | PA | 19034 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.792 | ROBERT E. LITTLE, INC. | | PO BOX 51 | | ZIEGLERVILLE | PA | 19492 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.793 | ROCK MEDICAL GROUP | RYAN M. KUNHART | 9500 W. DODGE RD., STE. 100 | | OMAHA | NE | 68114 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.794 | RODAN AMBULANCE, INC | | P.O. BOX 0182 | | FEASTERVILLE TREVOSE | PA | 19053-0182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.795 | RODOLFO RIALUBIN | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.796 | ROGERS MECHANICAL COMPANY | | 320 S. WASHINGTON STREET | | BOYERTOWN | PA | 19512 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.797 | ROHRER BUS SERVICE-DUNCANNON | | 1515 STATE ROAD | P.O. BOX 100 | DUNCANNON | PA | 17020-0100 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.798 | ROMED AMBULANCE | | 2860 HEDLEY ST | SUITE 101 | PHILADELPHIA | PA | 19137-1919 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.799 | ROSIE CONNECTIVITY SOLUTIONS | | PO BOX 14409 | | SAVANNAH | GA | 31416 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.800 | ROTO-ROOTER SERVICE COMPANY | | 5672 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0056 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.801 | ROTO-ROOTER SEWER & DRAIN | | 131 CROSS ROAD | | BLOOMSBURG | PA | 17815 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.802 | ROVENDALE LLC | | 1050 SUSQUEHANNA TRAIL | | WATSONTOWN | PA | 17777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.803 | ROXBOROUGH MEMORIAL HOSPITAL | | PO BOX 536363 | | PITTSBURGH | PA | 15253 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.804 | RS SALES & SERVICE, LLC | | 309 CAMER DRIVE | UNIT# 7 | BENSALEM | PA | 19020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.805 | RUDINSKI, ORSO & ASSOCIATES, P.C. | | 339 MARKET ST. | | WILLIAMSPORT | PA | 17101 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.806 | RWDSU LOCAL 1034 HEALTH FUND | | O'NEILL CONSULTING CORP | 485 DEVON PARK DR, SUITE 102 | WAYNE | PA | 19087 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.807 | S&S WORLDWIDE, INC | | P.O BOX 845825 | | BOSTON | MA | 02284-5825 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.808 | S.A. COMUNALE CO., INC. | | 2900 NEWPARK DRIVE | | BARBERTON | OH | 44203 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.809 | SAM WEXLER PLUMBING, INC | | 368 DUNKSFERRY ROAD | | BENSALEM | PA | 19020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.810 | SANDRA MCGILL | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.811 | SANPRO, LLC | | PO BOX 336 | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.812 | SARAH BROWN, POA | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.813 | SAXE DOERNBERGER & VITA, P.C. | | 35 NUTMEG DR. | STE. 140 | TRUMBULL | CT | 06611 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.814 | SBARBARO LAW OFFICES, LLC | | 705 GORDON DRIVE | | EXTON | PA | 19341 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.815 | SBV WORKFORCE MANAGEMENT, INC. | | 2 KILE COURT | | AIRMONT | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.816 | SC & BP SERVICES INC. | | 1420 EAST LINDEN AVENUE | | LINDEN | NJ | 07036 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.817 | SCALE FUNDING - 360 MEDICAL STAFFING | | PO BOX 9149 | | MINNEAPOLIS | MN | 55480 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.818 | SCHINDLER ELEVATOR CORPORATION | | P.O. BOX 93050 | | CHICAGO | IL | 60673-3050 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.819 | SCHOPFER | | 111 JAMES STREET | | SYRACUSE | NY | 13203 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.820 | SCHUBERT GALLAGHER TYLER & MULCAHEY | | 121 SOUTH BROAD STREET, 20TH FLOOR | | PHILADELPHIA | PA | 19107 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.821 | SCHUYLKILL CHAMBER OF COMMERCE | | 1 PROGRESS CIRCLE | SUITE 201 | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.822 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | | PO BOX 960 | | POTTSVILLE | PA | 17901-0960 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.823 | SCHUYLKILL COUNTY TRANSPORTATION AUTHORITY | | PO BOX 67 | | SAINT CLAIR | PA | 17970-0067 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.824 | SCHUYLKILL EMS | | 320 N. 9TH ST | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.825 | SCHUYLKILL HEALTH SYSTEM MEDICAL GROUP INC. | | 23 WOODLAWN DRIVE | | SCHUYLKILL HAVEN | PA | 17972 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.826 | SCHUYLKILL MOBILE FONE, INC. | | 210 WEST MARKET STREET | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.827 | SCHUYLKILL PLUS! | | PO BOX 60 | | WILBURTON | PA | 17888-0060 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.828 | SCP CARE MANAGEMENT | | P.O. BOX 346 | | MEDIA | PA | 19063-0346 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.829 | SCRUBS ON WHEELS | | 1730 GATEWAY CT. | | ELKHART | IN | 46514 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.830 | SDA LAUNDRY TECH LLC | | 3361 KLOCKNER RD | | HAMILTON | NJ | 08690 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.831 | SECURITAS HEALTHCARE, LLC | | PO BOX 646045 | | PITTSBURGH | PA | 15264-6045 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.832 | SECURITAS SECURITY SERVICES USA, INC | | PO BOX 2010 | | METHUEN | MA | 01844 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.833 | SEIU | | 6345 FLANK DRIVE SUITE 400 | | HARRISBURG | PA | 17112 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.834 | SEIU NATIONAL INDUSTRY PENSION FUND | | P.O BOX 5361 | | CAROL STREAM | IL | 60197-5361 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.835 | SEIU TRAINING FUND | | P.O BOX 6250 | | HARRISBURG | PA | 17112 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.836 | SENIOR CARE PARTNERS, LLC | | PO BOX 67 | | KIRKWOOD | DE | 19708 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.837 | SENIOR HEALTH CARE SOLUTIONS, LLC | | 410 SPRUCE STREET | SUITE 400 | SCRANTON | PA | 18503 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.838 | SENTIMENTAL PRODUCTIONS | | P.O. BOX 14716 | | CINCINNATI | OH | 45250 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.839 | SERVICE ELECTRIC CABLEVISION | | PO BOX 64711 | | BALTIMORE | MD | 21264 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.840 | SETPOINT.AI, INC. | | 169 E FLAGLER STREET PH | | MIAMI | FL | 33131 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.841 | SHANITA REDDING | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.842 | SHAREL BROWN | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.843 | SHARON ENGLE | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.844 | SHAWN R BRANTON, D.M.D. | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.845 | SHAWNS LAWN AND EXCAVATING LLC | | 112 DEER WOODS LANE | | DANVILLE | PA | 17821 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.846 | SHERWIN WILLIAMS | | 23 E CHELTEN AVE | | PHILADELPHIA | PA | 19144-2130 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.847 | SHG TEMP STAFFING | | 626 SHEEPSHEAD BAY ROAD | SUITE #580 | BROOKLYN | NY | 11224 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.848 | SHIFTKEY | | P.O. BOX 735913 | | DALLAS | TX | 75373-5913 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.849 | SHIFTMED, LLC | | 7925 JONES BRANCH DRIVE | | MC LEAN | VA | 22102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.850 | SIGHT MD | | 201 E LAUREL BLVD | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.851 | SIGNATURE STAFF RESOURCES, LLC | | 1460 T L TOWNSEND DR #104 | | ROCKWALL | TX | 75032 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.852 | SILVER STREAK LOGISTICS | | 3012 AVENUE L | | BROOKLYN | NY | 11210 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.853 | SILVERKEY | | 1105 E COUNTY LINE ROAD, SUITE 215 LAKEW | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.854 | SINAI LABS | | 16530 VENTURA BLVD #408 | | ENCINO | CA | 91436 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.855 | SIPVOICE | | 70 EAST SUNRISE HIGHWAY | SUITE 500 | VALLEY STREAM | NY | 11581 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.856 | SLY FOX SYSTEMS, LLC | | 67 COVE RD | | OYSTER BAY | NY | 11771 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.857 | SMD HEALTHCARE SERVICES LLC | | 7244 CASTER AVE. | | PHILADELPHIA | PA | 19149 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.858 | SNAKE ENTERTAINMENT LLC | GREGORY E. TROIANO | 16 WEST KNOWLES AVENUE | | GLENOLDEN | PA | 19036 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.859 | SNEAD GUARDIANSHIP LLC | | 874 FOULKROD STREET | | PHILADELPHIA | PA | 19124 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.860 | SOCIAL SECURITY | MS GORDON | 4240 MARKET ST | | PHILA | PA | 19104 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.861 | SOLI F TAVARIA MD PC | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.862 | SOLJEN ENTERPRISES, LLC | | 10210 ISLE WYND CT. | | BOYNTON BEACH | FL | 33437 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.863 | SOLOMON PAGE GROUP LLC | | PO BOX 75015 | | CHICAGO | IL | 60675-5015 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.864 | SOLOMON, SHERMAN & GABAY | | 1628 JFK BOULEVARD | SUITE 2200 | PHILADELPHIA | PA | 19103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.865 | SOUTH SCHUYLKILL PRINTING & PUBLISHING | | 960 EAST MAIN STREET | | SCHUYLKILL HAVEN | PA | 17972 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.866 | SOUTHEAST RADIOLOGY LTD. | | PO BOX 3247 | | EVANSVILLE | IN | 47731-3247 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.867 | SPECIAL CARE HEARING OF PA LLC | | 12910 SHELBYVILLE RD | SUITE 128 | LOUISVILLE | KY | 40243-2404 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.868 | SPECIALTY MEDICAL PRODUCTS, INC. | | 50 PENNSYLVANIA AVE | | MALVERN | PA | 19355 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.869 | SPECIALTYRX | SPECIALTY RX | 2 BERGEN TURNPIKE | | RIDGEFIELD PARK | NJ | 07660 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.870 | SPECTROTEL | | PO BOX 1949 | | NEWARK | NJ | 07101-1949 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.871 | SPHERE MOBILE DIGITAL IMAGING SERVICES | | 270 PIERCE ST. STE 106 | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.872 | SPRING FORD CHAMBER OF COMMERCE | | 313 W RIDGE PIKE 2ND FLOOR | | ROYERSFORD | PA | 19468 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.873 | SPRING-FORD AREA HISTORICAL SOCIETY | SFAHS | PO BOX 312 | | ROYERSFORD | PA | 19468 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.874 | ST LUKES HOSPITAL BETHLEH | | PO BOX 784161 | | PHILADELPHIA | PA | 19178 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.875 | STAFFQUEST, INC. | | P.O. BOX 75359 | | CHICAGO | IL | 60675-5359 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.876 | STAMPS.COM INC | | PO BOX 202921 | | DALLAS | TX | 75320-2921 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.877 | STANLEY ACCESS TECHNOLOGIES | | 65 SCOTT SWAMP ROAD | | FARMINGTON | CT | 06032 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.878 | STANLEY HEALTHCARE | | DEPT CH10504 | | PALATINE | IL | 60055 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.879 | STANLEY STEEMER CARPET CLEANER | | 1960 EAST COLLEGE AVE. | | BELLEFONTE | PA | 16823 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.880 | STAPLES | | 500 STAPLES DRIVE | | FRAMINGHAM | MA | 01702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.881 | STAT MEDICAL TRANSPORT, LLC | | PO BOX 337 | | DREXEL HILL | PA | 19026-0337 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.882 | STELLAR PRIVATE CABLE SYSTEMS, INC. | | 975 E TALLMADGE AVENUE | | AKRON | OH | 44310 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.883 | STENO | | PO BOX 22637 | | PASADENA | CA | 91185-2637 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.884 | STEVEN R HENDRICKS DO PC | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.885 | STEVIN ZESKE PAINTING | | 38 MURRAY ST | | LARKSVILLE | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.886 | STEWARD HOME & COMMERCIAL MAINTENANCE LL | | 201 YORK ROAD | SUITE 1-521 | JENKINTOWN | PA | 19046 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.887 | STRATEGIC HEALTHCARE PROGRAMS, LLC | | P.O. BOX 936778 | | ATLANTA | GA | 31193-6778 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.888 | STROUSE BROTHERS, INC. | | 95 PHEASANT RUN RD. | | ORWIGSBURG | PA | 17961 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.889 | SUBURBAN GERIATRICS | | 2901 JOLLY ROAD | | PLYMOUTH MEETING | PA | 19462 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.890 | SUBURBAN PROPANE | | PO BOX J | | WHIPPANY | NJ | 07981-0409 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.891 | SUN-GAZETTE | | PO BOX 1509 | | CHARLESTON | WV | 25325 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.892 | SUNSET STAFFING LLC | | 157 SHEFFIELD DRIVE | | SUNBURY | PA | 17801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.893 | SUPERIOR PLUS ENERGY | | 5917 STATE ROUTE 61 | | PAXINOS | PA | 17860 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.894 | SUPERIOR PLUS PROPANE | | 5917 STATE ROUTE 61 | | PAXINOS | PA | 17860 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.895 | SUSAN J CAMPLING, RN, PSY.D | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.896 | SUSQUEHANNA FIRE PROTECTION COMPANY | | P.O. BOX 209 | | DEWART | PA | 17730 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.897 | SUSQUEHANNA IMAGING ASSOCIATES | | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.898 | SUSQUEHANNA PHYSICIAN SERVICE | | 1201 GRAMPIAN BLVD | | WILLIAMSPORT | PA | 17701-1900 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.899 | SUSQUEHANNA SPRINKLER, INC. | | 404 NORTH FRONT STREET | | LIVERPOOL | PA | 17045 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.900 | SUSQUEHANNA VALLEY COMMUNITY EDUCATION P | | PO BOX 896 | 15 S 5TH STREET | SUNBURY | PA | 17801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.901 | SUSQUEHANNA VALLEY MOBILITY SERVICES | | 1085 DANCE HALL ROAD | | MILTON | PA | 17847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.902 | SWARTZ CULLETON P.C., TRUST ACCOUNT FOR | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.903 | SWARTZ CULLETON, ATTORNEYS FOR JOHN PRES | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.904 | SWARTZ CULLETON,TRUST ACCT,&JOHN PRESTON | CHRISTOPHER CULLETON, ESQ. | SWARTZ CULLETON, PC | 547 E. WASHINGTON AVE | NEWTOWN | PA | 18940 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.905 | SYNCENTION | | 1815 LAKEWOOD ROAD | SUITE 206 | TOMS RIVER | NJ | 08755 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.906 | SYNERGY ORTHOPEDICS, LLC | | 920 GERMANTOWN PIKE | SUITE 210 | PLYMOUTH MEETING | PA | 19462 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.907 | T&L HEATING AND AC | | 1520 MEADOW RUN RD. | | BEAR CREEK TOWNSHIP | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.908 | TAX OPPORTUNITIES OF AMERICA | | PO BOX 670127 | | FLUSHING | NY | 11367 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.909 | TAYLORS AUTO AND FLEET MAINT. | | 147 CAMPBELL MILL ROAD | | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.910 | TAYLOR'S GARAGE INC | | 1188 BROADWAY RD | | MILTON | PA | 17847-9804 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.911 | TCF NATIONAL BANK | | PO BOX 77077 | | MINNEAPOLIS | MN | 55480-7777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.912 | TELEMEDICINE SOLUTIONS LLC | | PO BOX 5276 | | VERNON HILLS | IL | 60061 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.913 | TEMPLE UNIVERISTY HOSPITAL, INC | | 3401 N BROAD ST | | PHILADELPHIA | PA | 19140 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.914 | TENDER TOUCH REHAB SERVICES, LLC | | 685 RIVER AVE | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.915 | TERESA JANE HARRIS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.916 | TERRY BENSINGER II LANDSCAPING | | 155 AVENUE E | | SCHUYLKILL HAVEN | PA | 17972 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.917 | THE CITY OF PHILADELPHIA | | GRB LAW | 1425 SPRUCE STREET, SUITE 100 | PHILADELPHIA | PA | 19102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.918 | THE COMPLIANCE STORE | | 355 INDUSTRIAL PARK BLVD | | MONTGOMERY | AL | 36117 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.919 | THE COPE COMPANY SALT | | 549 W. ROSEVILLE RD. | | LANCASTER | PA | 17601 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.920 | THE DAILY ITEM | | DEPT 14306 | PO BOX 4268 | HOUSTON | TX | 77210-4268 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.921 | THE EYE CENTER OF CENTRAL PA | | 66 ENTERPRISE BLVD. | | ALLENWOOD | PA | 17810 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.922 | THE GENTELL BUILDING | | 2701 BARTRAM ROAD | | BRISTOL | PA | 19007 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.923 | THE HEARING CENTER OF NE PA, LLC | | 601 WYOMING AVENUE | | KINGSTON | PA | 18704-3701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.924 | THE KOREA TIMES PHILADELPHIA | | 7827 OLD YORK RD #202 | | ELKINS PARK | PA | 19027 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.925 | THE RAWLINGS COMPANY | | PO BOX 2020 | | LAGRANGE | KY | 40031-2020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.926 | THE SHERWIN WILLIAMS COMPANY | | 23 E CHELTEN AVE | | PHILADELPHIA | PA | 19144-2130 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.927 | THE STAFFING FIRM, LLC | | 339 MARCUS STREET | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.928 | THE UPS STORE | | 325 N. 10TH ST. | SUITE 400 | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.929 | THERAPY THROUGH MUSIC | | 5024 NORTH 11TH STREET | | PHILADELPHIA | PA | 19141 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.930 | THERMOPATCH CORPORATION | JIM LUCAS | 2204 ERIE BLVD. EAST | PO BOX 8007 | SYRACUSE | NY | 13217 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.931 | THINK CLICK MEDIA (PA6-DO NOT USE) | | 16 RODEO DRIVE | | JACKSON | NJ | 08527 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.932 | THOMPSON DRYWALL & CONSTRUCTION | | 765 FREEDOM ROAD | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.933 | TIMBER WOLF TREE COMPANY | | 1474 WHITE DEER PIKE | | NEW COLUMBIA | PA | 17856 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.934 | TITAN NURSE STAFFING, LLC | | 2110 S 169TH PLAZA | | OMAHA | NE | 68130 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.935 | TOLLS BY MAIL | | PO BOX 15183 ALBANY | | ALBANY | NY | 12212 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.936 | TOP NOTCH HCS INC. | | 7 HEMION ROAD | SUITE 110 | SUFFERN | NY | 10901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.937 | TORBIK SAFE & LOCK, INC | | 575 S. MAIN ST. | | WILKES BARRE | PA | 18701 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.938 | TOTAL RENAL LABORATORIES, INC. | | PO BOX 100244 | | ATLANTA | GA | 30384-0244 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.939 | TOTO'S HEATING & COOLING | | 1055 W. GERMANTOWN PK. UNIT 10 | | EAST NORRITON | PA | 19403 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.940 | TOWER HEALTH | | PO BOX 16051 READING | | READING | PA | 19612-6051 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.941 | TOWER HEALTH URGENT CARE LLC | | 520 CHESTNUT ST | | WEST READING | PA | 19611-1452 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.942 | TOWERDIRECT AMBULANCE | | PO BOX 309 | | LEWISVILLE | NC | 27023 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.943 | TOWN AND COUNTRY ADVERTISING | | PO BOX 5104 | | SCOTTSDALE | AZ | 85261 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.944 | TOWNE STAFFING LLC | | DRAWER #2876 | PO BOX 5935 | TROY | MI | 48007-5935 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.945 | TP TRAILERS INC. | | 703 W. RIDGE PIKE | | LIMERICK | PA | 19468 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.946 | TPC TRAINING | | 750 LAKE COOK ROAD, | | BUFFALO GROVE | IL | 60089 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.947 | TRACY L ROSE | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.948 | TRANE U.S. INC. | | P.O. Box 406469 | | ATLANTA | GA | 30384-6469 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.949 | TRANS-MED AMBULANCE INC. | | 14 MARION STREET | | LUZERNE | PA | 18709 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.950 | TRANSWORLD SYSTEMS INC. | | 500 VIRGINIA DR STE 514 | | FORT WASHINGTON | PA | 19034 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.951 | TRAVELING POKER ACADEMY, LLC | | 172 PINE BANK RD | | FLEMINGTON | NJ | 08822 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.952 | TREASURER OF MONTGOMERY COUNTY | OFFICE OF PUBLIC HEALTH ENVIRONMENTAL | PO BOX 311 | | NORRISTOWN | PA | 19404-0311 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.953 | TREMONT TRANSPORT SERVICE INC. | | 49 NORTH STREET | | TREMONT | PA | 17981 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.954 | TRIAD LIFTS, LLC | | 1608 WALNUT STREET, 14TH FLOOR | | PHILADELPHIA | PA | 19103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.955 | TRIDENT CARE | | P.O. BOX 676210 | | DALLAS | TX | 75267-6210 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.956 | TRIDENTCARE VASCULAR SERVICES | | PO BOX 746350 | | ATLANTA | GA | 30374-6350 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.957 | TRISTAR RISK ENTERPRISE MANAGEMENT | | 100 OCEANGATE SUITE 700 | | LONG BEACH | CA | 90802 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.958 | TROJAN TUBE SALES & FABRICATIONS. INC | | 161 W. WATER STREET | | MUNCY | PA | 17756 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.959 | TRUVOICE PRODUCTIONS | | 48 CHESTER AVE | | COATESVILLE | PA | 19320 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.960 | TUSTIN MECHANICAL SERVICES | | 2555 INDUSTRY LANE | | NORRISTOWN | PA | 19403 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.961 | TWOMAGNETS INC. | | P.O. BOX 103125 | | PASADENA | CA | 91189-3125 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.962 | UGI ENERGY SERVICES, LLC | | PO BOX 827032 | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.963 | UGI UTILITIES INC. | | PO BOX 15503 | | WIMONGTON | DE | 19886-5503 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.964 | UNIFIEDVOX | | PO BOX 393 | | TALLMAN | NY | 10982 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.965 | UNION ELECTRIC CONTRACTING | | 350 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.966 | UNITED HEALTHCARE SERVICES, INC. | ATTN: MARK OLSON | MN102-0600-11020 OPTUM CIRCLE | | EDEN PRAIRIE | MN | 55344 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.967 | UNITED MEDICAL TRANSPORT | | 2860 HEDLEY ST | SUITE 103 | PHILADELPHIA | PA | 19137 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.968 | UNITED STATES TREASURY | | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | OGDEN | UT | 84201 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.969 | UNIVERSAL MEDICAL RESPONSE | | 2860 HEDLEY ST | SUITE 102 | PHILADELPHIA | PA | 19137 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.970 | UPMC - WILLIAMSPORT | | PO BOX 371601 | | PITTSBURGH | PA | 15251-7601 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.971 | UPPER PROVIDENCE TOWNSHIP | | 1286 BLACK ROCK ROAD | PO BOX 406 | OAKS | PA | 19456 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.972 | US REGIONAL OCCUPATIONAL HEALTH II P.C. | | P.O. BOX 827918 | | PHILADELPHIA | PA | 19182-7918 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.973 | USABLUEBOOK | | PO BOX 9004 | | GURNEE | IL | 60031-9004 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.974 | VAN CONVERSIONS LLC | | 925 S TROOPER RD | | NORRISTOWN | PA | 19403 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.975 | VERIZON | | P.O. BOX 15043 | | ALBANY | NY | 12212 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.976 | VERTICAL STAFFINGS | | 345 EAST 37TH STREET SUITE 310 | | NEW YORK | NY | 10016 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.977 | VIBRA HEALTH PLAN | | 2500 ELMERTON AVENUE | | HARRISBURG | PA | 17110-9956 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.978 | VIOZZI SPRINKLER COMPANY, INC. NEW | | P.O. BOX 353 | 314 WEST MAIN STREET | ANNVILLE | PA | 17003 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.979 | VIRTAIR INC. | | 101 NASSAU TERMINAL ROAD | | NEW HYDE PARK | NY | 11040 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.980 | VIRTUSENSE TECHNOLOGIES, INC. | | 4501 N STERLING AVE STE 200 | | PEORIA | IL | 61615 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.981 | VISTA MEDICAL SERVICES, INC. | | 160 ROCK HILL RD | 1ST FLOOR | BALA CYNWYD | PA | 19004-2133 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.982 | VISUAL IMAGE | | 2442 LYCOMING CREEK ROAD | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.983 | VIVENTIUM SOFTWARE | | 400 CONNEL DRIVE | SUITE 1000 | BERKELEY HEIGHTS | NJ | 07922 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.984 | VOXSTAR ENTERTAINMENT, LLC | | 1624 N. WILLINGTON ST. | | PHILADELPHIA | PA | 19121 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.985 | W.A. DEHART, INC. | | 1130 OLD RT. 15 | | NEW COLUMBIA | PA | 17856 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.986 | W.B. MASON CO., INC. | | PO BOX 981101 | | BOSTON | MA | 02298 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.987 | WAREHOUSE BATTERY OUTLET, INC. | | 33 S. 14TH ST. | | QUAKERTOWN | PA | 18951 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.988 | WARRIOR RUN AREA AMBULANCE | | PO BOX 90 | | DANVILLE | PA | 17821-0090 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.989 | WARRIOR RUN SCHOOL DISTRICT | | PO BOX 6726 | | HERMITAGE | PA | 16148 0923 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.990 | WASTE MANAGEMENT | | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.991 | WASTE WANTED SOLUTIONS LLC | | 95 CHESTNUT RIDGE ROAD | UNIT 2 | MONTVALE | NJ | 07645 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.992 | WATER REVENUE BUREAU | | PO BOX 41496 | | PHILADELPHIA | PA | 19101-1496 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.993 | WATERLOGIC AMERICAS LLC | | P.O. BOX 677867 | | DALLAS | TX | 75267 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.994 | WATSONTOWN BOROUGH | | P.O. BOX 273 | | WATSONTOWN | PA | 17777-0273 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.995 | WBRE | | PO BOX 419779 | | BOSTON | MA | 02241-9779 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.996 | WEBSTAURANTSTORE | WEBSTAURANTSTORE | 40 CITATION LANE | | LITITZ | PA | 17543 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.997 | WELLSKY | | PO BOX 200086 | | DALLAS | TX | 75320-0086 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.998 | WELLSPAN EMS LLC | | PO BOX 726 | | NEW CUMBERLAND | PA | 17070-0726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.999 | WENDY MCFARLAND | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1000 | WEST BRANCH RENTAL LLC | | 441 NORTH 10TH STREET | | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1001 | WEST END FIRE COMPANY NUMBER 3 | | PO BOX 329 | | WILLOW STREET | PA | 17584-0329 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1002 | WHITE DEER TWP VOL FIRE | | P.O. BOX 90 | | DANVILLE | PA | 17821-0090 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1003 | WHITEMARSH COMMUNITY AMBULANCE ASSOCIATION | | PO BOX 726 | | NEW CUMBERLAND | PA | 17070-0726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1004 | WILKES BARRE GENERAL HOSPITAL | | PO BOX 411005 | | BOSTON | MA | 02241-1005 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1005 | WILLIAM PENN SCHOOL DISTRICT | | PO BOX 71530 | | PHILADELPHIA | PA | 19176-1530 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1006 | WILLIAM POWER, LLC | | 1735 BUFORD HWY, STE 215-117 | | CUMMING | GA | 30041 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1007 | WILLIAMS GUARDIANSHIP SERVICES | | 1100 E. MT. AIRY AVE. | APT. A13 | PHILADELPHIA | PA | 19150 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1008 | WILLIAMSPORT AREA AMBULANCE SERVICE | | 700 HIGH STREET | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1009 | WILLIAMSPORT MUNICIPAL WATER AUTHORITY | | PO BOX 185 | | WILLIAMSPORT | PA | 17703-0185 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1010 | WILLIAMSPORT/LYCOMING CHAMBER OF COMMERC | | 102 W. FOURTH ST. | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1011 | WILLSEYE OPHTHALMOLOGY CLINIC | | PO BOX 827272 | | PHILADELPHIA | PA | 19182-7272 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1012 | WIND RIVER ENVIRONMENTAL LLC | | PO BOX 22074 | | NEW YORK | | 10087-2074 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1013 | WINDSTREAM | | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1014 | WIPFLI | | PO BOX 3160 | | MILWAUKEE | WI | 53201-3160 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1015 | WISE MEDICAL STAFFING, INC. | | 6 HEALTH DRIVE | | CHILLICOTHE | OH | 45601 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1016 | WM COMPACTOR SOLUTIONS, INC. | | PO BOX 29661 | DEPT #2008 | PHOENIX | | 85038-9661 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1017 | WNUK MEDICAL LLC | | 23 THORNY APPLE DRIVE | | HUNLOCK CREEK | PA | 18621 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1018 | WOJDAK GOVERNMENT RELATIONS | | 200 SOUTH BROAD STREET | SUITE 1100 | PHILADELPHIA | PA | 19102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1019 | WYOU | | PO BOX 419779 | | BOSTON | MA | 02241-9779 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1020 | WYVRENE MCQUILLAR | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1021 | YEADON BOROUGH TAX COLLECTOR | | C/O REPUBLIC BANK | PO BOX 71202 | PHILADELPHIA | PA | 19176-6202 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1022 | YEOSOCK FUNERAL HOME, INC. | | 40 S MAIN ST | | PLAINS | PA | 18705 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1023 | YURKANIN FOOT & ANKLE RECONSTRUCTIVE CEN | DR. GABRIELA M. YURKANIN, DPM | 201 N MAIN ST | | PLAINS | PA | 18705 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1024 | Z-CORE ANALYTICS, LLC | | 200 ROUTE 9 NORTH SUITE 500 | | MANALAPAN | NJ | 07726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1025 | ZELLER ELECTRIC, LLC | | COMMERCIAL-INDUSTRIAL-INSTITUTIONAL | 3 9TH AVENUE | NESQUEHONING | PA | 18240 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1026 | ZIMMET HEALTHCARE SERVICES GROUP | | 200 ROUTE 9 NORTH, SUITE 500 | | MANALAPAN | NJ | 07726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1027 | ZOLL MEDICAL CORPORATION | | PO BOX 27028 | | NEW YORK | | 10087-7028 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1028 | ZOLL SERVICES, LLC | | PO BOX 644321 | | PITTSBURGH, | PA | 15264-4321 | Unknown Operating Debts | X | X | | No | Unknown |

**TOTAL**                                                                                                                                                                                                 **Unknown**

**Fill in this information to identify the case:**

Debtor name: Pottsville Operations, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70418

☐ Check if this is an amended filing

**Official Form 206G**

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:**  **Executory Contracts and Unexpired Leases**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.1 **State what the contract or lease is for and the nature of the debtor's interest**    See Schedule G Attachment

**State the term remaining**

**List the contract number of any government contract**

2.2 **State what the contract or lease is for and the nature of the debtor's interest**    See Schedule G Attachment (Redacted Resident Agreements)

**State the term remaining**

**List the contract number of any government contract**

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| Description of Contract or Lease | Termination Date | Counterparty Name | Counterparty Address |
|---|---|---|---|
| SERVICES AGREEMENT -- INTERNET | Unknown | COMCAST | PO BOX 70219, PHILADELPHIA, PA, 19176-0219 |
| SERVICES AGREEMENT -- MEDICAL SUPPLY | Unknown | COMPREHENSIVE CARE SOLUTIONS LLC | 491 LYONS AVENUE, IRVINGTON, NJ, 07111-0000 |
| SERVICES AGREEMENT -- MEDICAL SUPPLY | Unknown | COMPREHENSIVE CARE SOLUTIONS LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY, 10970 |
| SERVICES AGREEMENT | Auto-Renews | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ, 491 LYONS AVE., IRVINGTON, NJ 07111 |
| SERVICES AGREEMENT -- MEDICAL DIRECTOR | Unknown | DR. CAROL MILLER-SCHAEFFER | [ADDRESS ON FILE] |
| SERVICES AGREEMENT -- LAB | Unknown | HNL LAB MEDICINE | 794 ROBLE ROAD, ALLENTOWN, PA, 18109-9110 |
| SERVICES AGREEMENT -- DME | Unknown | INNOVATIVE SUPPLY GROUP | 585 PROSPECT STREET, SUITE 304, LAKEWOOD, NJ, 08701 |
| SERVICES AGREEMENT -- WOUND CARE | Unknown | INTEGRATED WOUND CARE | 492-C CEDAR LANE, SUITE 514, TEANECK, NJ 07666 |
| SERVICES AGREEMENT -- PODIATRY | Unknown | LIFECARE | 237 N ABERDEEN AVE, WAYNE, PA 19087 |
| SERVICES AGREEMENT -- DENTAL | Unknown | MED ELITE | [UNKNOWN] |
| SERVICES AGREEMENT -- DERMATOLOGY | Unknown | MED ELITE | [UNKNOWN] |
| SERVICES AGREEMENT -- VISION | Unknown | MED ELITE | [UNKNOWN] |
| COLLECTIVE BARGAINING AGREEMENT AND LABOR AGREEMENT | 12/15/2025 | N.J/ RWDSU/UFCW, LOCAL 262 | 711 FAIRFIELD AVE, KENILWORTH, NJ 07033 |
| SERVICES AGREEMENT -- NP'S | Unknown | OPTUM | C/O UNITED HEALTH GROUP, 9900 BREN ROAD EAST, MINNETONKA, MN 55343 |
| SERVICES AGREEMENT -- TELEVISION/CABLE | Unknown | PCS OF MICHIGAN, INC. | PO BOX 37632, CLEVELAND, OH, 44192-0002 |
| SERVICES AGREEMENT -- TELEVISION/CABLE | Unknown | PCS OF MICHIGAN, INC. | PO BOX 72300, CLEVELAND, OH, 44192-0002 |
| REAL PROPERTY LEASE FOR POTTSVILLE OPERATIONS LLC DBA POTTSVILLE REHABILITATION & NURSING CENTER | Auto-Renews | POTTSVILLE PROPCO, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 |
| SERVICES AGREEMENT -- ELECTRIC COMPANY | Unknown | PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1, ALLENTOWN, PA, 18101-1175 |
| SERVICES AGREEMENT -- ELECTRIC COMPANY | Unknown | PPL ELECTRIC UTILITIES | PO BOX 419054, ST. LOUIS, MO, 63141-9054 |
| SERVICES AGREEMENT -- CCM | Unknown | PULSE (RMP) | [UNKNOWN] |
| SERVICES AGREEMENT -- THERAPY | Unknown | RELIANT PRO REHAB | PO BOX 207773, DALLAS, TX, 75320-7773 |
| SERVICES AGREEMENT -- MEDICAL WASTE | Unknown | SANPRO LLC [SANPRO MEDICAL WASTE] | PO BOX 336, LAKEWOOD, NJ, 08701 |
| SERVICES AGREEMENT -- TELEPHONE PROVIDER | Unknown | SIPVOICE LLC | 70 E. SUNRISE HIGHWAY, SUITE 500, VALLEY STREAM, NY, 11581 |
| SERVICES AGREEMENT -- PHARMACY | Unknown | SPECIALTY RX INC. | 2 BERGEN TURNPIKE, RIDGEFIELD PARK, NJ, 07660-0000 |
| SERVICES AGREEMENT -- PHARMACY | Unknown | SPECIALTY RX, INC. | ATTN: AMY E. BENTZ, THE WASHINGTON CENTER BUILDING, 680 WASHINGTON ROAD, SUITE 200, PITTSBURGH, PA, 15228 |
| SERVICES AGREEMENT -- RADIOLOGY | Unknown | SPHERE MOBILE DIGITAL IMAGING SERVICES | 270 PIERCE ST. STE 106, KINGSTON, PA, 18704 |
| SERVICES AGREEMENT -- PSYCHIATRY | Unknown | TAYLOR FROM MED ELITE | [UNKNOWN] |
| SERVICES AGREEMENT -- PICC | Unknown | TRIDENTCARE VASCULAR SERVICES | PO BOX 746350, ATLANTA, GA, 30374-6350 |
| SERVICES AGREEMENT -- GAS COMPANY | Unknown | UGI | PO BOX 15503, WILMINGTON, DE, 19850-5503 |
| SERVICES AGREEMENT -- OXYGEN | Unknown | VIRTAIR INC. | 101 NASSAU TERMINAL ROAD, NEW HYDE PARK, NY, 11040 |
| SERVICES AGREEMENT -- PYSCH/LSW | Unknown | VITALE | [UNKNOWN] |

SCHEDULE G ATTACHMENT (REDACTED RESIDENT AGREEMENTS)

Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Address |
|----|----------------------------------|-------------------|---------|
| 2.001 | RESIDENT AGREEMENT | RESIDENT ID 00000012 | [ADDRESS ON FILE] |
| 2.002 | RESIDENT AGREEMENT | RESIDENT ID 00003084 | [ADDRESS ON FILE] |
| 2.003 | RESIDENT AGREEMENT | RESIDENT ID 00004174 | [ADDRESS ON FILE] |
| 2.004 | RESIDENT AGREEMENT | RESIDENT ID 00006166 | [ADDRESS ON FILE] |
| 2.005 | RESIDENT AGREEMENT | RESIDENT ID 00009185 | [ADDRESS ON FILE] |
| 2.006 | RESIDENT AGREEMENT | RESIDENT ID 00011038 | [ADDRESS ON FILE] |
| 2.007 | RESIDENT AGREEMENT | RESIDENT ID 00011172 | [ADDRESS ON FILE] |
| 2.008 | RESIDENT AGREEMENT | RESIDENT ID 00012102 | [ADDRESS ON FILE] |
| 2.009 | RESIDENT AGREEMENT | RESIDENT ID 00013111 | [ADDRESS ON FILE] |
| 2.010 | RESIDENT AGREEMENT | RESIDENT ID 00013117 | [ADDRESS ON FILE] |
| 2.011 | RESIDENT AGREEMENT | RESIDENT ID 00014186 | [ADDRESS ON FILE] |
| 2.012 | RESIDENT AGREEMENT | RESIDENT ID 00014199 | [ADDRESS ON FILE] |
| 2.013 | RESIDENT AGREEMENT | RESIDENT ID 00015027 | [ADDRESS ON FILE] |
| 2.014 | RESIDENT AGREEMENT | RESIDENT ID 00015067 | [ADDRESS ON FILE] |
| 2.015 | RESIDENT AGREEMENT | RESIDENT ID 00015154 | [ADDRESS ON FILE] |
| 2.016 | RESIDENT AGREEMENT | RESIDENT ID 00015318 | [ADDRESS ON FILE] |
| 2.017 | RESIDENT AGREEMENT | RESIDENT ID 00017056 | [ADDRESS ON FILE] |
| 2.018 | RESIDENT AGREEMENT | RESIDENT ID 00017060 | [ADDRESS ON FILE] |
| 2.019 | RESIDENT AGREEMENT | RESIDENT ID 00017073 | [ADDRESS ON FILE] |
| 2.020 | RESIDENT AGREEMENT | RESIDENT ID 00017107 | [ADDRESS ON FILE] |
| 2.021 | RESIDENT AGREEMENT | RESIDENT ID 00017110 | [ADDRESS ON FILE] |
| 2.022 | RESIDENT AGREEMENT | RESIDENT ID 00017128 | [ADDRESS ON FILE] |
| 2.023 | RESIDENT AGREEMENT | RESIDENT ID 00018066 | [ADDRESS ON FILE] |
| 2.024 | RESIDENT AGREEMENT | RESIDENT ID 00018107 | [ADDRESS ON FILE] |
| 2.025 | RESIDENT AGREEMENT | RESIDENT ID 00018122 | [ADDRESS ON FILE] |
| 2.026 | RESIDENT AGREEMENT | RESIDENT ID 00018125 | [ADDRESS ON FILE] |
| 2.027 | RESIDENT AGREEMENT | RESIDENT ID 00019071 | [ADDRESS ON FILE] |
| 2.028 | RESIDENT AGREEMENT | RESIDENT ID 00019093 | [ADDRESS ON FILE] |
| 2.029 | RESIDENT AGREEMENT | RESIDENT ID 00019100 | [ADDRESS ON FILE] |
| 2.030 | RESIDENT AGREEMENT | RESIDENT ID 00019105 | [ADDRESS ON FILE] |
| 2.031 | RESIDENT AGREEMENT | RESIDENT ID 00019208 | [ADDRESS ON FILE] |
| 2.032 | RESIDENT AGREEMENT | RESIDENT ID 00019210 | [ADDRESS ON FILE] |
| 2.033 | RESIDENT AGREEMENT | RESIDENT ID 00019217 | [ADDRESS ON FILE] |
| 2.034 | RESIDENT AGREEMENT | RESIDENT ID 00019218 | [ADDRESS ON FILE] |
| 2.035 | RESIDENT AGREEMENT | RESIDENT ID 00019231 | [ADDRESS ON FILE] |
| 2.036 | RESIDENT AGREEMENT | RESIDENT ID 00019265 | [ADDRESS ON FILE] |
| 2.037 | RESIDENT AGREEMENT | RESIDENT ID 00019269 | [ADDRESS ON FILE] |
| 2.038 | RESIDENT AGREEMENT | RESIDENT ID 00019287 | [ADDRESS ON FILE] |
| 2.039 | RESIDENT AGREEMENT | RESIDENT ID 00019289 | [ADDRESS ON FILE] |
| 2.040 | RESIDENT AGREEMENT | RESIDENT ID 00019299 | [ADDRESS ON FILE] |
| 2.041 | RESIDENT AGREEMENT | RESIDENT ID 00019306 | [ADDRESS ON FILE] |
| 2.042 | RESIDENT AGREEMENT | RESIDENT ID 00019307 | [ADDRESS ON FILE] |
| 2.043 | RESIDENT AGREEMENT | RESIDENT ID 00019309 | [ADDRESS ON FILE] |
| 2.044 | RESIDENT AGREEMENT | RESIDENT ID 00019311 | [ADDRESS ON FILE] |
| 2.045 | RESIDENT AGREEMENT | RESIDENT ID 00019318 | [ADDRESS ON FILE] |
| 2.046 | RESIDENT AGREEMENT | RESIDENT ID 00019320 | [ADDRESS ON FILE] |
| 2.047 | RESIDENT AGREEMENT | RESIDENT ID 00019323 | [ADDRESS ON FILE] |
| 2.048 | RESIDENT AGREEMENT | RESIDENT ID 00019343 | [ADDRESS ON FILE] |
| 2.049 | RESIDENT AGREEMENT | RESIDENT ID 00019355 | [ADDRESS ON FILE] |
| 2.050 | RESIDENT AGREEMENT | RESIDENT ID 00019358 | [ADDRESS ON FILE] |
| 2.051 | RESIDENT AGREEMENT | RESIDENT ID 00019370 | [ADDRESS ON FILE] |
| 2.052 | RESIDENT AGREEMENT | RESIDENT ID 00019381 | [ADDRESS ON FILE] |
| 2.053 | RESIDENT AGREEMENT | RESIDENT ID 00019394 | [ADDRESS ON FILE] |

**SCHEDULE G ATTACHMENT (REDACTED RESIDENT AGREEMENTS)**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Address |
|---|---|---|---|
| 2.054 | RESIDENT AGREEMENT | RESIDENT ID 00019403 | [ADDRESS ON FILE] |
| 2.055 | RESIDENT AGREEMENT | RESIDENT ID 00019412 | [ADDRESS ON FILE] |
| 2.056 | RESIDENT AGREEMENT | RESIDENT ID 00019418 | [ADDRESS ON FILE] |
| 2.057 | RESIDENT AGREEMENT | RESIDENT ID 00019419 | [ADDRESS ON FILE] |
| 2.058 | RESIDENT AGREEMENT | RESIDENT ID 00019420 | [ADDRESS ON FILE] |
| 2.059 | RESIDENT AGREEMENT | RESIDENT ID 00019423 | [ADDRESS ON FILE] |
| 2.060 | RESIDENT AGREEMENT | RESIDENT ID 00019425 | [ADDRESS ON FILE] |
| 2.061 | RESIDENT AGREEMENT | RESIDENT ID 00019432 | [ADDRESS ON FILE] |
| 2.062 | RESIDENT AGREEMENT | RESIDENT ID 00019434 | [ADDRESS ON FILE] |
| 2.063 | RESIDENT AGREEMENT | RESIDENT ID 00019444 | [ADDRESS ON FILE] |
| 2.064 | RESIDENT AGREEMENT | RESIDENT ID 00019456 | [ADDRESS ON FILE] |
| 2.065 | RESIDENT AGREEMENT | RESIDENT ID 00019467 | [ADDRESS ON FILE] |
| 2.066 | RESIDENT AGREEMENT | RESIDENT ID 00019478 | [ADDRESS ON FILE] |
| 2.067 | RESIDENT AGREEMENT | RESIDENT ID 00019481 | [ADDRESS ON FILE] |
| 2.068 | RESIDENT AGREEMENT | RESIDENT ID 00019483 | [ADDRESS ON FILE] |
| 2.069 | RESIDENT AGREEMENT | RESIDENT ID 00019485 | [ADDRESS ON FILE] |
| 2.070 | RESIDENT AGREEMENT | RESIDENT ID 00019487 | [ADDRESS ON FILE] |
| 2.071 | RESIDENT AGREEMENT | RESIDENT ID 00019489 | [ADDRESS ON FILE] |
| 2.072 | RESIDENT AGREEMENT | RESIDENT ID 00019493 | [ADDRESS ON FILE] |
| 2.073 | RESIDENT AGREEMENT | RESIDENT ID 00019500 | [ADDRESS ON FILE] |
| 2.074 | RESIDENT AGREEMENT | RESIDENT ID 00019510 | [ADDRESS ON FILE] |
| 2.075 | RESIDENT AGREEMENT | RESIDENT ID 00019511 | [ADDRESS ON FILE] |
| 2.076 | RESIDENT AGREEMENT | RESIDENT ID 00019522 | [ADDRESS ON FILE] |
| 2.077 | RESIDENT AGREEMENT | RESIDENT ID 00019550 | [ADDRESS ON FILE] |
| 2.078 | RESIDENT AGREEMENT | RESIDENT ID 00019555 | [ADDRESS ON FILE] |
| 2.079 | RESIDENT AGREEMENT | RESIDENT ID 00019607 | [ADDRESS ON FILE] |
| 2.080 | RESIDENT AGREEMENT | RESIDENT ID 00019624 | [ADDRESS ON FILE] |
| 2.081 | RESIDENT AGREEMENT | RESIDENT ID 00019627 | [ADDRESS ON FILE] |
| 2.082 | RESIDENT AGREEMENT | RESIDENT ID 00019629 | [ADDRESS ON FILE] |
| 2.083 | RESIDENT AGREEMENT | RESIDENT ID 00019639 | [ADDRESS ON FILE] |
| 2.084 | RESIDENT AGREEMENT | RESIDENT ID 00019644 | [ADDRESS ON FILE] |
| 2.085 | RESIDENT AGREEMENT | RESIDENT ID 00019649 | [ADDRESS ON FILE] |
| 2.086 | RESIDENT AGREEMENT | RESIDENT ID 00019651 | [ADDRESS ON FILE] |
| 2.087 | RESIDENT AGREEMENT | RESIDENT ID 00019654 | [ADDRESS ON FILE] |
| 2.088 | RESIDENT AGREEMENT | RESIDENT ID 00019671 | [ADDRESS ON FILE] |
| 2.089 | RESIDENT AGREEMENT | RESIDENT ID 00019673 | [ADDRESS ON FILE] |
| 2.090 | RESIDENT AGREEMENT | RESIDENT ID 00019677 | [ADDRESS ON FILE] |
| 2.091 | RESIDENT AGREEMENT | RESIDENT ID 00019684 | [ADDRESS ON FILE] |
| 2.092 | RESIDENT AGREEMENT | RESIDENT ID 00019693 | [ADDRESS ON FILE] |
| 2.093 | RESIDENT AGREEMENT | RESIDENT ID 00019700 | [ADDRESS ON FILE] |
| 2.094 | RESIDENT AGREEMENT | RESIDENT ID 00019708 | [ADDRESS ON FILE] |
| 2.095 | RESIDENT AGREEMENT | RESIDENT ID 00019711 | [ADDRESS ON FILE] |
| 2.096 | RESIDENT AGREEMENT | RESIDENT ID 00019737 | [ADDRESS ON FILE] |
| 2.097 | RESIDENT AGREEMENT | RESIDENT ID 00019739 | [ADDRESS ON FILE] |
| 2.098 | RESIDENT AGREEMENT | RESIDENT ID 00019746 | [ADDRESS ON FILE] |
| 2.099 | RESIDENT AGREEMENT | RESIDENT ID 00019768 | [ADDRESS ON FILE] |
| 2.100 | RESIDENT AGREEMENT | RESIDENT ID 00019770 | [ADDRESS ON FILE] |
| 2.101 | RESIDENT AGREEMENT | RESIDENT ID 00019784 | [ADDRESS ON FILE] |
| 2.102 | RESIDENT AGREEMENT | RESIDENT ID 00019793 | [ADDRESS ON FILE] |
| 2.103 | RESIDENT AGREEMENT | RESIDENT ID 00019795 | [ADDRESS ON FILE] |
| 2.104 | RESIDENT AGREEMENT | RESIDENT ID 00019817 | [ADDRESS ON FILE] |
| 2.105 | RESIDENT AGREEMENT | RESIDENT ID 00019901 | [ADDRESS ON FILE] |
| 2.106 | RESIDENT AGREEMENT | RESIDENT ID 00019905 | [ADDRESS ON FILE] |

**SCHEDULE G ATTACHMENT (REDACTED RESIDENT AGREEMENTS)**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Address |
|---|---|---|---|
| 2.107 | RESIDENT AGREEMENT | RESIDENT ID 00019907 | [ADDRESS ON FILE] |
| 2.108 | RESIDENT AGREEMENT | RESIDENT ID 00019912 | [ADDRESS ON FILE] |
| 2.109 | RESIDENT AGREEMENT | RESIDENT ID 00019919 | [ADDRESS ON FILE] |
| 2.110 | RESIDENT AGREEMENT | RESIDENT ID 00019925 | [ADDRESS ON FILE] |
| 2.111 | RESIDENT AGREEMENT | RESIDENT ID 00019927 | [ADDRESS ON FILE] |
| 2.112 | RESIDENT AGREEMENT | RESIDENT ID 00019928 | [ADDRESS ON FILE] |
| 2.113 | RESIDENT AGREEMENT | RESIDENT ID 00019936 | [ADDRESS ON FILE] |
| 2.114 | RESIDENT AGREEMENT | RESIDENT ID 00019942 | [ADDRESS ON FILE] |
| 2.115 | RESIDENT AGREEMENT | RESIDENT ID 00019944 | [ADDRESS ON FILE] |
| 2.116 | RESIDENT AGREEMENT | RESIDENT ID 00019949 | [ADDRESS ON FILE] |
| 2.117 | RESIDENT AGREEMENT | RESIDENT ID 00019950 | [ADDRESS ON FILE] |
| 2.118 | RESIDENT AGREEMENT | RESIDENT ID 00019954 | [ADDRESS ON FILE] |
| 2.119 | RESIDENT AGREEMENT | RESIDENT ID 00019957 | [ADDRESS ON FILE] |
| 2.120 | RESIDENT AGREEMENT | RESIDENT ID 00019960 | [ADDRESS ON FILE] |
| 2.121 | RESIDENT AGREEMENT | RESIDENT ID 00019964 | [ADDRESS ON FILE] |
| 2.122 | RESIDENT AGREEMENT | RESIDENT ID 00019965 | [ADDRESS ON FILE] |
| 2.123 | RESIDENT AGREEMENT | RESIDENT ID 00019968 | [ADDRESS ON FILE] |
| 2.124 | RESIDENT AGREEMENT | RESIDENT ID 00019969 | [ADDRESS ON FILE] |
| 2.125 | RESIDENT AGREEMENT | RESIDENT ID 00019970 | [ADDRESS ON FILE] |
| 2.126 | RESIDENT AGREEMENT | RESIDENT ID 00019971 | [ADDRESS ON FILE] |
| 2.127 | RESIDENT AGREEMENT | RESIDENT ID 00019972 | [ADDRESS ON FILE] |
| 2.128 | RESIDENT AGREEMENT | RESIDENT ID 00019974 | [ADDRESS ON FILE] |
| 2.129 | RESIDENT AGREEMENT | RESIDENT ID 00031748 | [ADDRESS ON FILE] |

**Fill in this information to identify the case:**

Debtor name: Pottsville Operations, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70418

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** / **Mailing Address** | | **Name** | **Check all schedules that apply:** |
| 2.1 HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY 10970 | COMPREHENSIVE CARE SOLUTIONS LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.2 HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY 10970 | OXFORD FINANCE LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 HAMPTON HOUSE PROPCO, LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY 10970 | COMPREHENSIVE CARE SOLUTIONS LLC | ☐ D<br>☐ E/F<br>☑ G |
| 2.4 HAMPTON HOUSE PROPCO, LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY 10970 | OXFORD FINANCE LLC | ☑ D<br>☐ E/F<br>☐ G |

| | | | | D | E/F | G |
|---|---|---|---|---|---|---|
| 2.5 KINGSTON OPERATIONS, LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY 10970 | COMPREHENSIVE CARE SOLUTIONS LLC | | ☐ | ☐ | ☑ |
| 2.6 KINGSTON OPERATIONS, LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY 10970 | OXFORD FINANCE LLC | | ☑ | ☐ | ☐ |
| 2.7 KINGSTON PROPCO, LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY 10970 | COMPREHENSIVE CARE SOLUTIONS LLC | | ☐ | ☐ | ☑ |
| 2.8 KINGSTON PROPCO, LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY 10970 | OXFORD FINANCE LLC | | ☑ | ☐ | ☐ |
| 2.9 POTTSVILLE PROPCO, LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY 10970 | COMPREHENSIVE CARE SOLUTIONS LLC | | ☐ | ☐ | ☑ |
| 2.10 POTTSVILLE PROPCO, LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY 10970 | OXFORD FINANCE LLC | | ☑ | ☐ | ☐ |
| 2.11 WILLIAMSPORT NORTH OPERATIONS, LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY 10970 | COMPREHENSIVE CARE SOLUTIONS LLC | | ☐ | ☐ | ☑ |
| 2.12 WILLIAMSPORT NORTH OPERATIONS, LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY 10970 | OXFORD FINANCE LLC | | ☑ | ☐ | ☐ |
| 2.13 WILLIAMSPORT PROPCO, LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY 10970 | COMPREHENSIVE CARE SOLUTIONS LLC | | ☐ | ☐ | ☑ |

2.14
WILLIAMSPORT PROPCO, LLC

974 ROUTE 45, SUITE 1200, POMONA, NY 10970

OXFORD FINANCE LLC

- ☑ D
- ☐ E/F
- ☐ G

2.15
WILLIAMSPORT SOUTH OPERATIONS, LLC

974 ROUTE 45, SUITE 1200, POMONA, NY 10970

COMPREHENSIVE CARE SOLUTIONS LLC

- ☐ D
- ☐ E/F
- ☑ G

2.16
WILLIAMSPORT SOUTH OPERATIONS, LLC

974 ROUTE 45, SUITE 1200, POMONA, NY 10970

OXFORD FINANCE LLC

- ☑ D
- ☐ E/F
- ☐ G

2.17
YEADON OPERATIONS, LLC

974 ROUTE 45, SUITE 1200, POMONA, NY 10970

COMPREHENSIVE CARE SOLUTIONS LLC

- ☐ D
- ☐ E/F
- ☑ G

2.18
YEADON OPERATIONS, LLC

974 ROUTE 45, SUITE 1200, POMONA, NY 10970

OXFORD FINANCE LLC

- ☑ D
- ☐ E/F
- ☐ G

2.19
YEADON PROPCO, LLC

974 ROUTE 45, SUITE 1200, POMONA, NY 10970

COMPREHENSIVE CARE SOLUTIONS LLC

- ☐ D
- ☐ E/F
- ☑ G

2.20
YEADON PROPCO, LLC

974 ROUTE 45, SUITE 1200, POMONA, NY 10970

OXFORD FINANCE LLC

- ☑ D
- ☐ E/F
- ☐ G

**Fill in this information to identify the case:**

Debtor name: **Pottsville Operations, LLC**

United States Bankruptcy Court for the: **Western District of Pennsylvania**

Case number: 24-70418

☐ Check if this is an amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____
declaration

I declare under penalty of perjury that the foregoing is true and correct.

| | |
|---|---|
| November 27, 2024 | /s/ Neil F. Luria |
| Executed on | Signature of individual signing on behalf of debtor |
| | Neil F. Luria |
| | Printed name |
| | Chief Restructuring Officer |
| | Position or relationship to debtor |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| In re:<br><br>POTTSVILLE OPERATIONS, LLC<br><br>       Debtor. | Chapter 11<br><br>Case No. 24-70418 (JAD) |

## STATEMENT OF FINANCIAL AFFAIRS OF DEBTOR
## POTTSVILLE OPERATIONS, LLC (CASE NO. 24-70418)

**Fill in this information to identify the case:**

Debtor name: Pottsville Operations, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70418

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2024   to   9/30/2024 | ☑ Operating a business<br>☐ Other | $11,028,037.88 |
| For prior year: | From 1/1/2023   to   12/31/2023 | ☑ Operating a business<br>☐ Other | $15,372,155.87 |
| For the year before that: | From 1/1/2022   to   12/31/2022 | ☑ Operating a business<br>☐ Other | $9,349,280.92 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2024   to   9/30/2024 | Miscellaneous and/or Interest Income | $33,801.19 |
| For prior year: | From 1/1/2023   to   12/31/2023 | Miscellaneous and/or Interest Income | $73,613.17 |
| For the year before that: | From 1/1/2022   to   12/31/2022 | Miscellaneous and/or Interest Income | $10,007.50 |

Debtor  Pottsville Operations, LLC
Name

Case number *(if known)* 24-70418

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1** See SOFA 3 Attachment | | $335,124.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **4.1**<br><br>Relationship to debtor | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| **5.1** | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **6.1** | Last 4 digits of account number | | |

**Part 3:**    **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1   **Name** <br><br> **Case number** | | Name <br><br> Street <br><br> City    State    Zip | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1   Custodian's name and address <br><br> Street <br><br> City    State    Zip | Case title <br><br> Case number <br><br> Date of order or assignment | Court name and address <br> Name <br><br> Street <br><br> City    State    Zip |

**Part 4:**    **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1   Recipient's name <br><br> Street <br><br> City    State    Zip <br><br> **Recipient's relationship to debtor** | | | |

Debtor  Pottsville Operations, LLC      Case number *(if known)* 24-70418
Name

| Part 5: | Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1    Baker & Hostetler LLP -- 200 South Orange Avenue, Suite 2300, Orlando, FL, 32801-3432 | | 8/8/2024 | $110,000.00 |
| **Email or website address**<br>www.bakerlaw.com | | | |
| **Who made the payment, if not debtor?**<br>MAPA Operating LLC | | | |
| 11.2    Baker & Hostetler LLP -- 200 South Orange Avenue, Suite 2300, Orlando, FL, 32801-3432 | | 9/11/2024 | $95,000.00 |
| **Email or website address**<br>www.bakerlaw.com | | | |
| **Who made the payment, if not debtor?**<br>MAPA Operating LLC | | | |
| 11.3    Baker & Hostetler LLP -- 200 South Orange Avenue, Suite 2300, Orlando, FL, 32801-3432 | | 10/10/2024 | $200,000.00 |
| **Email or website address**<br>www.bakerlaw.com | | | |
| **Who made the payment, if not debtor?**<br>MAPA Operating LLC | | | |

Debtor   Pottsville Operations, LLC
Name                                                                    Case number *(if known)* 24-70418

11.4

Raines Feldman Littrell LLP -- 11 Stanwix                              10/10/2024                    $50,000.00
Street, Suite 1100, Pittsburgh, PA, 15222

**Email or website address**
www.raineslaw.com

**Who made the payment, if not debtor?**
MAPA Operating LLC

11.5

SOLIC Capital Advisors, LLC -- 425 W. New                              8/8/2024                      $25,000.00
England Avenue, Suite 300, Winter Park, FL,
32789

**Email or website address**
www.soliccapital.com

**Who made the payment, if not debtor?**
MAPA Operating LLC

11.6

SOLIC Capital Advisors, LLC -- 425 W. New                              8/29/2024                     $12,500.00
England Avenue, Suite 300, Winter Park, FL,
32789

**Email or website address**
www.soliccapital.com

**Who made the payment, if not debtor?**
MAPA Operating LLC

11.7

SOLIC Capital Advisors, LLC -- 425 W. New                              9/12/2024                     $13,043.00
England Avenue, Suite 300, Winter Park, FL,
32789

**Email or website address**
www.soliccapital.com

**Who made the payment, if not debtor?**
MAPA Operating LLC

11.8

SOLIC Capital Advisors, LLC -- 425 W. New                              9/12/2024                     $50,000.00
England Avenue, Suite 300, Winter Park, FL,
32789

**Email or website address**
www.soliccapital.com

**Who made the payment, if not debtor?**
MAPA Operating LLC

| 11.9 | | 10/11/2024 | $106,192.00 |
|---|---|---|---|

SOLIC Capital Advisors, LLC -- 425 W. New
England Avenue, Suite 300, Winter Park, FL,
32789

**Email or website address**
www.soliccapital.com

**Who made the payment, if not debtor?**
Eden East Healthcare

| 11.10 | | 10/11/2024 | $150,000.00 |
|---|---|---|---|

SOLIC Capital Advisors, LLC -- 425 W. New
England Avenue, Suite 300, Winter Park, FL,
32789

**Email or website address**
www.soliccapital.com

**Who made the payment, if not debtor?**
Eden East Healthcare

| 11.11 | | 10/11/2024 | $25,000.00 |
|---|---|---|---|

Stretto, Inc. -- 410 Exchange, Suite 100, Irvine,
CA, 92602

**Email or website address**
www.stretto.com

**Who made the payment, if not debtor?**
Eden East Healthcare

Any payments made by non-Debtor entities on behalf of one or more of the Debtors have been listed in their aggregate amount only on SOFA 11 for the lead Debtor, Pottsville Operations, LLC.

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.
☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.
☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

**Part 7:**   **Previous Locations**

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1 | | | | |
| Street | | | From | to |
| City | State | Zip | | |

**Part 8:**   **Health Care Bankruptcies**

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:

☑ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to part 9.

☑ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |
| Street<br>420 Pulaski Drive | Skilled Nursing Facility | 129 |
| City<br>Pottsville   State<br>PA   Zip<br>17901-3634 | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider<br>Electronic records maintained by PointClickCare | **How are records kept?**<br>Check all that apply:<br>☑ Electronically<br>☐ Paper |

**Part 9:**   **Personally Identifiable Information**

### 16. Does the debtor collect and retain personally identifiable information of customers?

☐ No.

☑ Yes. State the nature of the information collected and retained.   Clinical, financial and contact information for residents; contact information for residents' contact persons or representatives

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

### 17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

  ☑ No. Go to Part 10.

  ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | |

Has the plan been terminated?

☐ No

☐ Yes

**Part 10:** **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| **18.1** Name: Dime<br>Street: 898 Veterans Memorial Highway, Suite 560<br>City: Hauppaugge  State: NY  Zip: 11788 | 6242 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other<br>Payroll | 5/8/2024 | $9,784.95 |
| **18.2** Name: Dime<br>Street: 898 Veterans Memorial Highway, Suite 560<br>City: Hauppaugge  State: NY  Zip: 11788 | 1953 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other<br>Petty Cash | 5/8/2024 | $0.00 |
| **18.3** Name: Dime<br>Street: 898 Veterans Memorial Highway, Suite 560<br>City: Hauppaugge  State: NY  Zip: 11788 | 2828 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other<br>Operations | 5/9/2024 | $601.46 |
| **18.4** Name: Dime<br>Street: 898 Veterans Memorial Highway, Suite 560<br>City: Hauppaugge  State: NY  Zip: 11788 | 2840 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other<br>Government Collections | 6/11/2024 | $0.00 |

18.5

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Dime | | 2841 | ☐ Checking | | 6/12/2024 | $0.00 |
| | | | ☐ Savings | | | |
| Street | | | ☐ Money market | | | |
| 898 Veterans Memorial Highway, Suite 560 | | | ☐ Brokerage | | | |
| City | State | Zip | ☑ Other | | | |
| Hauppauge | NY | 11788 | | | | |

Non Government
Collections

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 | | | |
| Name _____ | _____ | _____ | ☐ No |
| | Address _____ | | ☐ Yes |
| Street _____ | | | |
| City ___ State ___ Zip ___ | | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 | | | |
| Name | Elazar Spitzer | Data of Residents | ☐ No |
| PointClickCare | Address | | ☑ Yes |
| Street | 974 Route 45 Suite 1200, Pomona, NY 10970 | | |
| 10377 S. Jordan Gateway | | | |
| City South Jordan  State UT  Zip 84095 | | | |
| 20.2 | | | |
| Name | Eli Honig | Payroll Data of Employees | ☐ No |
| Viventium Software, Inc | Address | | ☑ Yes |
| Street | 974 Route 45 Suite 1200, Pomona, NY 10970 | | |
| 768 Bedford Avenue | | | |
| City Brooklyn  State NY  Zip 11205 | | | |

Debtor    Pottsville Operations, LLC
Name

Case number *(if known)* 24-70418

| Part 11: | Property the Debtor Holds or Controls that the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☐ None

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.1 | Various Residents -- 420 Pulaski Drive, Pottsville, PA 17901-3634 | PNC Bank -- Trust Account ending 2459 | Cash | $89,080.28 |
| 21.2 | Various Residents -- 420 Pulaski Drive, Pottsville, PA 17901-3634 | PNC Bank -- Care Cost Account ending 2467 | Cash | $0.01 |
| 21.3 | Various Residents -- 420 Pulaski Drive, Pottsville, PA 17901-3634 | PNC Bank -- Petty Cash Account ending 2475 | Cash | $6,831.84 |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium);

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | Case Number | Name<br>Street<br>City    State    Zip | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City       State     Zip | City          State     Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City       State     Zip | City          State     Zip | | |

---

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed** |
| | | From                            to |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 | |
| Arcadia Financial & Personnel Services – 8170 McCormick Blvd, Suite 112, Skokie, IL 60076 | From                            to 10/16/2022                    9/30/2024 |
| 26a.2 | |
| Eden East Healthcare – 8170 McCormick Blvd, Suite 112, Skokie, IL 60076 | From                            to 10/1/2024                     Filing Date |

26a.3

Warren Litman - Former CFO of Bed Rock -- 425 W. New England Avenue, Suite 300, Winter Park, FL 32789

| | From 10/16/2022 | to August 2024 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
| --- | --- |
| 26b.1 | |
| Fasten Halberstam LLP -- 40 Wall Street Suite 3602, New York, NY, 10005 | From 10/16/2022  to Petition Date |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.1 | |
| Eden East Healthcare -- 8170 McCormick Blvd, Suite 112, Skokie, IL 60076 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| 26d.1 |
| Eden Senior Care, LLC -- 8170 Mccormick Blvd Ste 112, Skokie, IL 60076-2914 |
| 26d.2 |
| Oxford Finance LLC -- 115 S Union Street, Suite 300, Alexandria, VA 22314 |
| 26d.3 |
| Pennsylvania Department of Human Services -- Bureau of Administrative Services, P.O. Box 2675, Harrisburg, PA 17120 |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- |
| 28.1 | | |
| LZ PA Holdings LLC -- 22 Dike Drive, Monsey, NY 10952 | Owner | 100% |

| 28.2 | | |
|---|---|---|
| Matthew Rubin -- 425 W. New England Avenue, Suite 300, Winter Park, FL 32789 | Assistant Chief Restructuring Officer | N/A |

| 28.3 | | |
|---|---|---|
| Neil Luria -- 425 W. New England Avenue, Suite 300, Winter Park, FL 32789 | Chief Restructuring Officer | N/A |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|

| 29.1 | | From | to |
|---|---|---|---|
| Brian Powers – 974 Route 45 Suite 1200, Pomona, NY 10970 | VP of Operations of Bed Rock | 10/16/2022 | 10/14/2024 |

| 29.2 | | From | to |
|---|---|---|---|
| Jacob Zahler -- 974 Route 45 Suite 1200, Pomona, NY 10970 | CEO of Bed Rock | 10/16/2022 | 10/14/2024 |

| 29.3 | | From | to |
|---|---|---|---|
| Warren Litman -- 974 Route 45 Suite 1200, Pomona, NY 10970 | CFO of Bed Rock | 10/16/2022 | August 2024 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 | | | |
| See SOFA 30 Attachment | $13,334,255.87 | | |

| Relationship To Debtor |
|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation | |
|---|---|---|
| 31.1 | | |
| LZ PA Holdings LLC | EIN | 86-2822721 |

Debtor    Pottsville Operations, LLC
_____    Case number *(if known)* 24-70418_____
        Name

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 _____ | EIN _____ |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|
| ARCADIA | 8170 MCCORMICK BLVD, SUITE 112, SKOKIE, IL 60076 | Suppliers or Vendors | 7/22/2024 | 7,930.00 |
| ARCADIA | 8170 MCCORMICK BLVD, SUITE 112, SKOKIE, IL 60076 | Suppliers or Vendors | 8/21/2024 | 7,930.00 |
| ARCADIA | 8170 MCCORMICK BLVD, SUITE 112, SKOKIE, IL 60076 | Suppliers or Vendors | 9/20/2024 | 7,930.00 |
| BRAVO CARE ACH | 440 E. HUNTINGTON DRIVE, SUITE 300, ARCADIA, CA, 91006 | Suppliers or Vendors | 7/30/2024 | 582.40 |
| BRAVO CARE ACH | 440 E. HUNTINGTON DRIVE, SUITE 300, ARCADIA, CA, 91006 | Suppliers or Vendors | 8/6/2024 | 613.20 |
| BRAVO CARE ACH | 440 E. HUNTINGTON DRIVE, SUITE 300, ARCADIA, CA, 91006 | Suppliers or Vendors | 8/13/2024 | 1,346.40 |
| BRAVO CARE ACH | 440 E. HUNTINGTON DRIVE, SUITE 300, ARCADIA, CA, 91006 | Suppliers or Vendors | 8/20/2024 | 1,164.80 |
| BRAVO CARE ACH | 440 E. HUNTINGTON DRIVE, SUITE 300, ARCADIA, CA, 91006 | Suppliers or Vendors | 9/4/2024 | 662.00 |
| BRAVO CARE ACH | 440 E. HUNTINGTON DRIVE, SUITE 300, ARCADIA, CA, 91006 | Suppliers or Vendors | 9/10/2024 | 787.20 |
| BRAVO CARE ACH | 440 E. HUNTINGTON DRIVE, SUITE 300, ARCADIA, CA, 91006 | Suppliers or Vendors | 9/17/2024 | 3,514.10 |
| BRAVO CARE ACH | 440 E. HUNTINGTON DRIVE, SUITE 300, ARCADIA, CA, 91006 | Suppliers or Vendors | 9/24/2024 | 5,741.75 |
| BRAVO CARE ACH | 440 E. HUNTINGTON DRIVE, SUITE 300, ARCADIA, CA, 91006 | Suppliers or Vendors | 10/9/2024 | 11,776.40 |
| BRAVO CARE ACH | 440 E. HUNTINGTON DRIVE, SUITE 300, ARCADIA, CA, 91006 | Suppliers or Vendors | 10/10/2024 | 11,240.00 |
| EAGLE RISK SERVICES | 202 CATON AVENUE, BROOKLYN, NY, 11218 | Suppliers or Vendors | 8/13/2024 | 13,473.84 |
| ESHYFT- ACH | 4547 HIGHWAY 9 NORTH, SUITE Q, HOWELL, NJ, 07731 | Suppliers or Vendors | 7/23/2024 | 14,878.40 |
| ESHYFT- ACH | 4547 HIGHWAY 9 NORTH, SUITE Q, HOWELL, NJ, 07731 | Suppliers or Vendors | 7/29/2024 | 15,358.66 |
| ESHYFT- ACH | 4547 HIGHWAY 9 NORTH, SUITE Q, HOWELL, NJ, 07731 | Suppliers or Vendors | 8/5/2024 | 12,681.91 |
| ESHYFT- ACH | 4547 HIGHWAY 9 NORTH, SUITE Q, HOWELL, NJ, 07731 | Suppliers or Vendors | 8/14/2024 | 9,628.88 |
| HD SUPPLY FACILITIES MAINTENANCE, LTD. | PO BOX 509058, SAN DIEGO, CA, 92150 | Suppliers or Vendors | 9/4/2024 | 920.77 |
| INNOVATIVE SUPPLY GROUP | 585 PROSPECT STREET, SUITE 304, LAKEWOOD, NJ, 08701 | Suppliers or Vendors | 8/15/2024 | 2,123.02 |
| MED STAT AMBULANCE LP | 465 EAST CHESTNUT ST, HAZLETON, PA, 18201 | Suppliers or Vendors | 8/7/2024 | 18,167.50 |
| MED STAT AMBULANCE LP | 465 EAST CHESTNUT ST, HAZLETON, PA, 18201 | Suppliers or Vendors | 8/22/2024 | 16,878.00 |
| MED STAT AMBULANCE LP | 465 EAST CHESTNUT ST, HAZLETON, PA, 18201 | Suppliers or Vendors | 8/29/2024 | 15,302.50 |
| MED STAT AMBULANCE LP | 465 EAST CHESTNUT ST, HAZLETON, PA, 18201 | Suppliers or Vendors | 9/5/2024 | 12,025.80 |
| MED STAT AMBULANCE LP | 465 EAST CHESTNUT ST, HAZLETON, PA, 18201 | Suppliers or Vendors | 9/11/2024 | 13,764.00 |
| PCS OF MICHIGAN, INC. | PO BOX 37632, CLEVELAND, OH, 44192-0002 | Suppliers or Vendors | 7/24/2024 | 1,510.00 |
| PCS OF MICHIGAN, INC. | PO BOX 37632, CLEVELAND, OH, 44192-0002 | Suppliers or Vendors | 8/26/2024 | 1,510.00 |
| PCS OF MICHIGAN, INC. | PO BOX 37632, CLEVELAND, OH, 44192-0002 | Suppliers or Vendors | 9/24/2024 | 1,510.00 |
| PHASE THREE CAPITAL LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY, 10970 | Suppliers or Vendors | 7/24/2024 | 2,662.50 |
| PHASE THREE CAPITAL LLC | 974 ROUTE 45, SUITE 1200, POMONA, NY, 10970 | Suppliers or Vendors | 8/5/2024 | 2,662.50 |
| POINTCLICKCARE TECHNOLOGIES INC | PO BOX 674802, DETROIT, MI, 48267-4802 | Suppliers or Vendors | 8/19/2024 | 4,026.51 |
| POINTCLICKCARE TECHNOLOGIES INC | PO BOX 674802, DETROIT, MI, 48267-4802 | Suppliers or Vendors | 8/30/2024 | 10,220.68 |
| PPL ELECTRIC UTILITIES | PO BOX 419054, ST. LOUIS, MO, 63141-9054 | Suppliers or Vendors | 7/25/2024 | 8,845.64 |
| PPL ELECTRIC UTILITIES | PO BOX 419054, ST. LOUIS, MO, 63141-9054 | Suppliers or Vendors | 8/23/2024 | 16,509.36 |
| PPL ELECTRIC UTILITIES | PO BOX 419054, ST. LOUIS, MO, 63141-9054 | Suppliers or Vendors | 9/24/2024 | 7,203.38 |
| PREMIER RX CONSULTING, LLC | 712 CLAY AVE, SCRANTON, PA, 18510 | Suppliers or Vendors | 8/5/2024 | 2,470.00 |
| PREMIER RX CONSULTING, LLC | 712 CLAY AVE, SCRANTON, PA, 18510 | Suppliers or Vendors | 8/7/2024 | 1,717.50 |
| PREMIER RX CONSULTING, LLC | 712 CLAY AVE, SCRANTON, PA, 18510 | Suppliers or Vendors | 8/9/2024 | 4,996.00 |
| RAMAPOST | 382 NY-59, SUITE 264, AIRMONT, NY, 10952 | Suppliers or Vendors | 8/20/2024 | 1,935.00 |
| RAMAPOST | 382 NY-59, SUITE 264, AIRMONT, NY, 10952 | Suppliers or Vendors | 8/22/2024 | 55.00 |
| RAMAPOST | 382 NY-59, SUITE 264, AIRMONT, NY, 10952 | Suppliers or Vendors | 9/3/2024 | 75.00 |
| SC & BP SERVICES INC. | 1420 EAST LINDEN AVENUE, LINDEN, NJ, 07036 | Suppliers or Vendors | 8/7/2024 | 5,269.19 |
| SC & BP SERVICES INC. | 1420 EAST LINDEN AVENUE, LINDEN, NJ, 07036 | Suppliers or Vendors | 10/4/2024 | 5,484.27 |
| SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | 221 S. CENTRE ST, PO BOX 960, POTTSVILLE, PA, 17901 | Suppliers or Vendors | 8/1/2024 | 7,003.90 |
| SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | 221 S. CENTRE ST, PO BOX 960, POTTSVILLE, PA, 17901 | Suppliers or Vendors | 9/13/2024 | 7,503.10 |
| SPECIALTYRX | 2 BERGEN TURNPIKE, RIDGEFIELD PARK, NJ, 07660-0000 | Suppliers or Vendors | 8/1/2024 | 3,500.00 |
| SUNSET STAFFING LLC | 157 SHEFFIELD DR., SUNBURY, PA, 17801 | Suppliers or Vendors | 8/8/2024 | 9,646.50 |
| UGI UTILITIES INC. | PO BOX 15503, WILMINGTON, DE, 19886-5503 | Suppliers or Vendors | 7/26/2024 | 8,173.48 |

Pottsville Operations, LLC

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|
| UGI UTILITIES INC. | PO BOX 15503, WILMINGTON, DE, 19886-5503 | Suppliers or Vendors | 8/27/2024 | 2,964.44 |
| UGI UTILITIES INC. | PO BOX 15503, WILMINGTON, DE, 19886-5503 | Suppliers or Vendors | 9/23/2024 | 1,036.70 |
| VIRTAIR INC. | 101 NASSAU TERMINAL ROAD, NEW HYDE PARK, NY, 11040 | Suppliers or Vendors | 9/4/2024 | 1,734.00 |
| VIVENTIUM SOFTWARE | 768 BEDFORD AVENUE, BROOKLYN, NY 11205 | Suppliers or Vendors | 7/30/2024 | 7.00 |
| VIVENTIUM SOFTWARE | 768 BEDFORD AVENUE, BROOKLYN, NY 11205 | Suppliers or Vendors | 8/13/2024 | 753.00 |
| VIVENTIUM SOFTWARE | 768 BEDFORD AVENUE, BROOKLYN, NY 11205 | Suppliers or Vendors | 8/27/2024 | 7.00 |
| VIVENTIUM SOFTWARE | 768 BEDFORD AVENUE, BROOKLYN, NY 11205 | Suppliers or Vendors | 9/10/2024 | 1,188.00 |
| VIVENTIUM SOFTWARE | 768 BEDFORD AVENUE, BROOKLYN, NY 11205 | Suppliers or Vendors | 9/24/2024 | 1,007.00 |
| WASTE WANTED SOLUTIONS LLC | 95 CHESTNUT RIDGE ROAD, UNIT 2, MONTVALE, NJ, 07645 | Suppliers or Vendors | 8/20/2024 | 4,244.00 |
| WASTE WANTED SOLUTIONS LLC | 95 CHESTNUT RIDGE ROAD, UNIT 2, MONTVALE, NJ, 07645 | Suppliers or Vendors | 9/3/2024 | 1,272.00 |
| **TOTAL** | | | | **335,124.18** |

Pottsville Operations, LLC

SOFA 30 ATTACHMENT
Payments, distributions, or withdrawals credited or given to insiders

| Recipient's Name | Address | Relationship to the Debtor | Reason for Providing the Value | Dates | Amount of Money or Description and Value of Property |
|---|---|---|---|---|---|
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 11/1/2023 | 261,897.97 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 11/6/2023 | 975,509.97 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/1/2023 | 18,566.68 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/5/2023 | 53,983.87 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/6/2023 | 220,997.11 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/7/2023 | 1,943.78 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/8/2023 | 61,021.64 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/11/2023 | 45,512.35 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/12/2023 | 201,768.40 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/13/2023 | 25,590.69 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/14/2023 | 2,358.51 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/15/2023 | 34,028.33 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/18/2023 | 60,784.00 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/19/2023 | 27,911.07 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/20/2023 | 43,261.78 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/21/2023 | 5,746.82 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/22/2023 | 42,049.96 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/26/2023 | 31,490.55 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/27/2023 | 13,125.00 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/28/2023 | 274,304.87 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/29/2023 | 58,829.31 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/2/2024 | 14,572.82 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/3/2024 | 33,868.35 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/4/2024 | 27,502.45 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/5/2024 | 37,845.69 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/8/2024 | 7,344.71 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/9/2024 | 13,206.94 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/10/2024 | 245,980.36 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/11/2024 | 14,180.00 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/12/2024 | 23,837.01 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/16/2024 | 1,861.35 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/17/2024 | 88,735.08 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/18/2024 | 53,071.66 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/19/2024 | 7,649.32 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/22/2024 | 21,877.68 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/23/2024 | 47,782.29 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/24/2024 | 319,068.42 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/26/2024 | 48,875.45 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/29/2024 | 212,646.33 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/30/2024 | 54,959.82 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 1/31/2024 | 58,724.49 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 2/28/2024 | 1,106,855.78 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 3/31/2024 | 1,394,256.45 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 4/30/2024 | 1,254,772.02 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 5/31/2024 | 943,066.04 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 6/30/2024 | 163,305.41 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 7/31/2024 | 1,191,177.25 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 8/31/2024 | 1,377,657.27 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/24/2024 | 560,679.94 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/25/2024 | 570,097.07 |

Pottsville Operations, LLC

SOFA 30 ATTACHMENT
Payments, distributions, or withdrawals credited or given to insiders

| Recipient's Name | Address | Relationship to the Debtor | Reason for Providing the Value | Dates | Amount of Money or Description and Value of Property |
|---|---|---|---|---|---|
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/26/2024 | 29,278.91 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/27/2024 | 21,532.16 |
| HAMPTON HOUSE OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/30/2024 | 251,948.90 |
| ISLAND OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 6/30/2024 | 121,178.20 |
| KINGSTON OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 4/30/2024 | 464.64 |
| KINGSTON OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 6/30/2024 | 70.00 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 10/17/2023 | 2,173.65 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 10/30/2023 | 3,251.97 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 11/7/2023 | 1,906.39 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 11/13/2023 | 1,361.15 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 11/17/2023 | 4,880.19 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 11/27/2023 | 855.15 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 11/30/2023 | 1,836.20 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 12/4/2023 | 3,669.69 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 12/11/2023 | 2,094.64 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 12/14/2023 | 2,992.93 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 12/27/2023 | 6,257.80 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 1/2/2024 | 2,114.77 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 1/5/2024 | 2,545.69 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 1/16/2024 | 6,142.80 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 2/28/2024 | 23,318.86 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 3/31/2024 | 8,873.38 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 4/30/2024 | 14,372.96 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 5/31/2024 | 20,544.17 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 6/30/2024 | 12,551.28 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 7/31/2024 | 15,632.43 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 8/31/2024 | 3,606.15 |
| MAPA OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT TOWARDS MAPA OPERATING LLC CREDIT CARD | 9/24/2024 | 6,201.99 |

**SOFA 30 ATTACHMENT**
Payments, distributions, or withdrawals credited or given to insiders

| Recipient's Name | Address | Relationship to the Debtor | Reason for Providing the Value | Dates | Amount of Money or Description and Value of Property |
|---|---|---|---|---|---|
| MAPLEWOOD MANOR | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT OF AFFILIATE'S VENDOR: DIRECTV | 10/17/2023 | 1,064.00 |
| MAPLEWOOD MANOR | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | PAYMENT OF AFFILIATE'S VENDOR: DIRECTV | 11/17/2023 | 1,064.00 |
| MAPLEWOOD NURSING AND REHAB CENTER | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/17/2023 | 1,064.00 |
| MAPLEWOOD NURSING AND REHAB CENTER | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 11/17/2023 | 1,064.00 |
| PARKS OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 6/30/2024 | 86,487.80 |
| POTTSVILLE PROPCO, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 2/28/2024 | 12.00 |
| SUWANNEE OPERATING INVESTMENTS LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 5/31/2024 | 140,000.00 |
| SUWANNEE OPERATING INVESTMENTS LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/27/2024 | 58,000.00 |
| WEDGEWOOD OPERATING LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 6/30/2024 | 111,140.48 |
| WILLIAMSPORT NORTH OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 12/29/2023 | 5,200.00 |
| YEADON OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 6/30/2024 | 200.00 |
| YEADON OPERATIONS, LLC | 974 ROUTE 45 SUITE 1200, POMONA, NY 10970 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/26/2024 | 1,162.43 |

**TOTAL** **13,334,255.87**

**Fill in this information to identify the case:**

Debtor name: Pottsville Operations, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70418

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
November 27, 2024

/s/ Neil F. Luria
Signature of individual signing on behalf of debtor

Neil F. Luria
Printed name

Chief Restructuring Officer
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes