**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In Re: | **Case No.: 24-70418-JAD** |
| **POTTSVILLE OPERATIONS, LLC, et al.,[1]** | **Chapter 11** |
| | *Jointly Administered* |
| **Debtors.** | **Doc. No.:** |
| **POTTSVILLE OPERATIONS, LLC, et al.,[2]** | **Related to Document No.: 121** |
| | **Hearing Date: January 15, 2025** |
| **Movant,** | **Hearing Time: 1:00 PM (EST)** |
| -vs - | |
| **OXFORD FINANCE, LLC, EDEN SENIOR CARE, LLC,** | **Response Deadline: See Below** |
| **Respondents.** | |

## NOTICE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES THAT MAY BE ASSUMED AND ASSIGNED IN CONNECTION WITH THE SALE TRANSACTION

**PLEASE TAKE NOTICE** that on October 30, 2024, the Pottsville Debtors, by and through their undersigned counsel filed *Debtors' Motion for Entry of Orders (A) Approving the Sale of Substantially All of the Debtors' Assets, Other than Accounts, Free and Clear of All Liens, Claims, Encumbrances, and Interests, (B) Approving Bidding Procedures for Sale of Substantially*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: Pottsville Operations, LLC (9467); Pottsville Propco, LLC (8685); Hampton House Operations, LLC (8969); Hampton House Propco, LLC (7258); Kingston Operations, LLC (1787); Kingston Propco, LLC (8562); Williamsport North Operations, LLC (9927); Williamsport Propco, LLC (2039); Williamsport South Operations, LLC (0298); Yeadon Operations, LLC (9296); and Yeadon Propco, LLC (5785) (collectively, the "Pottsville Debtors" and the Pottsville Debtors' chapter 11 cases are collectively referred to as the "Pottsville Cases") and Bedrock Care, LLC (9115); Care Pavilion Operating, LLC (7149); Cliveden Operating, LLC (6546); MAPA Operating, LLC (3750); Maplewood Operating, LLC (0850); Milton Operating, LLC (5523); Parkhouse Operating, LLC (0140); Tucker Operating, LLC (4305); Watsontown Operating, LLC (0236); and York Operating, LLC (2571) (collectively the "Care Pavilion Debtors" and the Care Pavilion Debtors' chapter 11 cases are collectively referred to as the "Care Pavilion Cases"). The Debtors' mailing address is 425 West New England Avenue, Suite 300, Winter Park, Florida 32789.

[2] The applicable Debtors in this Notice are the Pottsville Debtors.

*all of the Debtors' Assets, other than Accounts, Free and Clear of all Liens, Claims, Encumbrances, and Interests, (C) Approving Stalking Horse Bid Protection, (D) Scheduling Auction for and Hearing to Approve Sale of Substantially all of the Debtors' Assets, (E) Approving Form and Manner of Notice of Sale, Auction, and Sale Order Hearing, (F) Approving Assumption and Assignment Procedures, (G) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases, and (H) Granting Related Relief* [Docket No. 121] (the "<u>Motion</u>").[3]

**PLEASE TAKE FURTHER NOTICE** that under the Motion, the Pottsville Debtors seek authority to, among other things, assume and assign certain executory contracts and unexpired leases under section 365 of the Bankruptcy Code. If you are a Counterparty to any contract or lease with the Pottsville Debtors, you should check **<u>Schedule 1</u>** to determine if your contract or lease is listed.

**PLEASE TAKE FURTHER NOTICE** that on November 14, 2024, the United States Bankruptcy Court for the Western District of Pennsylvania (the "<u>Court</u>") entered its *Order (A) Approving Bidding Procedures for Sale of Substantially all of the Debtors' Assets, other than Accounts, Free and Clear of all Liens, Claims, Encumbrances, and Interests, (B) Approving Stalking Horse Bid Protection, (C) Scheduling Auction for and Hearing to Approve Sale of Substantially all of the Debtors' Assets, (D) Approving Form and Manner of Notice of Sale, Auction, and Sale Order Hearing, (E) Approving Assumption and Assignment Procedures, (F) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases, and (G) Granting Related Relief* [Docket. No. 206] (the "<u>Bidding Procedures Order</u>"). The Bidding Procedures Order approved the bidding procedures (the "<u>Bidding Procedures</u>") attached as Exhibit 1 to the Bidding Procedures Order. The Bidding Procedures set the key dates and times related to the sale of the Purchased Assets and assumption and assignment of the executory contracts and unexpired leases.

**PLEASE TAKE FURTHER NOTICE** that copies of the Bidding Procedures Order, all related exhibits, including the Bidding Procedures, and any other filings related to the foregoing are available for free on the website of Pottsville Debtors' notice agent, Stretto, Inc., at https://cases.stretto.com/pottsville.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Motion, the Pottsville Debtors seek to sell substantially all of their assets (the "<u>Purchased Assets</u>") to the Stalking Horse Bidders or any other Successful Bidder free and clear of all liens, claims, encumbrances, and other interests to the fullest extent permitted under 11 U.S.C. § 363(f) and other applicable law. For ease of reference, the Pottsville Debtors are identified in **<u>Exhibit A</u>** by reference to the nursing facilities they respectively own and operate.

**PLEASE TAKE FURTHER NOTICE** that the deadline by which all Qualified Bids for the Purchased Assets must be actually received by the parties specified in the Bidding Procedures is January 9, 2025, at 5:00 p.m. (prevailing Eastern Time).

---

[3] Capitalized terms used but not otherwise defined herein shall the meanings ascribed to such terms as set forth in the Motion.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Bidding Procedures Order, if one or more Qualified Bids (in addition to the Stalking Horse Bid) are received by the Bid Deadline, an auction ("Auction") to sell the Purchased Assets will take place at 10:00 a.m. (prevailing Eastern Time) on January 13, 2025 at the offices of: (a) Raines Feldman Littrell LLP, 11 Stanwix St., Suite 1100, Pittsburgh, Pennsylvania 15222, (b) via in person or a virtual platform, such as Zoom or GoToMeeting, or (c) such other location, in each case as the Pottsville Debtors designate and shall be timely communicated to all persons entitled to attend the Auction. The Pottsville Debtors may cancel the Auction pursuant to the Bidding Procedures.

**PLEASE TAKE FURTHER NOTICE** that, if the Pottsville Debtors do not timely receive more than one Qualified Bid, the Pottsville Debtors will not conduct the Auction and, instead, will (a) file a notice with the Court identifying the Stalking Horse Agreements as the Successful Bid for the Purchased Assets and (b) promptly seek the Court's approval of the sale of the Purchased Assets to the Stalking Horse Bidders free and clear of all liens, claims, encumbrances, and other interests to the fullest extent permitted under 11 U.S.C. § 363(f) and other applicable law.

**PLEASE TAKE FURTHER NOTICE** that a hearing will be held to approve the sale of the Purchased Assets to the Successful Bidder (the "Sale Order Hearing") before the United States Bankruptcy Court for the Western District of Pennsylvania, Courtroom D, 54th Floor U.S. Steel Tower, 600 Grant Street, Pittsburgh, PA 15219, Pittsburgh, Pennsylvania on January 15, 2025, at 1:00 p.m. (prevailing Eastern Time), or at such time thereafter as counsel may be heard or at such other time as the Court may determine. The Sale Order Hearing may be adjourned from time to time without further notice to creditors or parties in interest by filing a notice on the Court's docket for these Chapter 11 Cases or the making of an announcement at the Sale Order Hearing.

**PLEASE TAKE FURTHER NOTICE** that objections to the Sale, if any, (i) must be in writing, (ii) conform to the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, and Local Rules, (iii) state with particularity the legal and factual basis for the objection, and (iv) be filed with the Court no later than January 6, 2025, at 5:00 p.m. (prevailing Eastern Time) by the Court. Supplemental Objections to the Sale, if any, must be filed with the Court no later than January 14, 2025.

**FAILURE TO ABIDE BY THE BIDDING PROCEDURES, THE BIDDING PROCEDURES ORDER, OR ANY OTHER ORDER OF THE BANKRUPTCY COURT IN THE CHAPTER 11 CASES MAY RESULT IN THE REJECTION OF YOUR BID FOR THE PURCHASED ASSETS.**

**PLEASE TAKE FURTHER NOTICE THAT ANY PARTY OR ENTITY WHO FAILS TO TIMELY FILE AND SERVE AN OBJECTION TO THE SALE BEFORE THE OBJECTION DEADLINE IN ACCORDANCE WITH THE BIDDING PROCEDURES ORDER SHALL BE DEEMED TO HAVE CONSENTED TO THE SALE(S) AND FOREVER BARRED FROM ASSERTING ANY OBJECTION TO THE SALE(S), INCLUDING WITH RESPECT TO THE TRANSFER OF THE PURCHASED ASSETS TO THE SUCCESSFUL BIDDER FREE AND CLEAR OF ALL LIENS, CLAIMS,**

ENCUMBRANCES, AND OTHER INTERESTS THAT SUCH PARTY OR ENTITY MAY
HAVE AGAINST THE POTTSVILLE DEBTORS OR THE PURCHASED ASSETS.

Dated: December 13, 2024
Pittsburgh, Pennsylvania

Respectfully submitted:

**RAINES FELDMAN LITTRELL, LLP**

By: *Daniel R. Schimizzi*
Daniel R. Schimizzi (PA ID No. 311869)
Mark A. Lindsay (PA ID No. 89487)
Jordan N. Kelly (PA ID No. 328896)
Sarah E. Wenrich (PA ID No. 325834)
11 Stanwix Street, Suite 1100
Pittsburgh, PA 15222
Telephone: 412-899-6462
Email: dschimizzi@raineslaw.com
mlindsay@raineslaw.com
jkelly@raineslaw.com
swenrich@raineslaw.com

*Local Counsel to the Debtors and
Debtors in Possession*

-        and -

**BAKER & HOSTETLER LLP**

Elizabeth A. Green, Esq.
FL Bar No.: 0600547
Email: egreen@bakerlaw.com
Andrew V. Layden, Esq.
FL Bar No.: 86070
E-mail: alayden@bakerlaw.com
SunTrust Center, Suite 2300
200 South Orange Avenue
Orlando, Florida 32801-3432
Telephone: (407) 540-7920
Facsimile: (407) 841-0168

*Counsel for the Debtors and Debtors in Possession*

## EXHIBIT A

Facility List

| Facility | Address |
|---|---|
| Hampton House Rehabilitation and Nursing Center | 1548 Sans Souci Pkwy<br>Wilkes-Barre, PA 18706 |
| Kingston Rehabilitation and Nursing Center | 200 2nd Avenue<br>Kingston, PA 18704 |
| Pottsville Rehabilitation and Nursing Center | 420 Pulaski Drive<br>Pottsville, PA 17901 |
| Williamsport North Rehabilitation and Nursing Center | 300 Leader Drive<br>Williamsport, PA 17701 |
| Williamsport South Rehabilitation and Nursing Center | 101 Leader Drive<br>Williamsport, PA 17701 |
| Yeadon Rehabilitation and Nursing Center | 14 Lincoln Avenue<br>Yeadon, PA 19050 |

## Schedule 1

Executory Contracts and Unexpired Leases Subject to Assumption and Assignment

Schedule 1 - Contracts

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|---|---|---|---|---|---|
| 1 | 360CARE | 12910 SHELBYVILLE RD STE 300 LOUISVILLE, KY 40253-6149 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- DENTAL | $3,788.16 |
| 2 | 360CARE | 12910 SHELBYVILLE RD STE 300 LOUISVILLE, KY 40253-6149 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- DENTAL | $3,788.16 |
| 3 | 360CARE | 12910 SHELBYVILLE RD STE 300 LOUISVILLE, KY 40253-6149 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- DENTAL | $3,788.16 |
| 4 | 360CARE | 12910 SHELBYVILLE RD STE 300 LOUISVILLE, KY 40253-6149 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- VISION | $0.00 |
| 5 | ACURA | [ADDRESS UNKNOWN] | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- WOUND CARE | $0.00 |
| 6 | ADAMSKI EXCAVATING & PAVING, INC. | 5 INDUSTRIAL DRIVE DALLAS, PA 18612 | KINGSTON OPERATIONS, LLC | ESTIMATE | $710.00 |
| 7 | ADVANCE VASCULAR | [ADDRESS UNKNOWN] | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- WOUND CARE | $0.00 |
| 8 | ADVANCED PICC SPECIALISTS | 1829 REISTERSTOWN ROAD SUITE 350 PIKESVILLE, MD 21208 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- PICC | $0.00 |
| 9 | ADVANCED PICC SPECIALISTS | 1829 REISTERSTOWN ROAD SUITE 350 PIKESVILLE, MD 21208 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- PICC | $0.00 |
| 10 | AIRESPRING | 1801 W. OLYMPIC BLVD. PASADENA, CA 91199-1422 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- INTERNET | $1,351.20 |
| 11 | AIRESPRING | 1801 W. OLYMPIC BLVD. PASADENA, CA 91199-1422 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- INTERNET | $0.00 |
| 12 | ARCADIA HOSPICE OF SEPA, LLC DBA THE CARE TEAM HOSPICE | 4658 BROADWAY STE B01 ALLENTOWN, PA 18104 | POTTSVILLE OPERATIONS, LLC | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 13 | ARCADIA HOSPICE OF SEPA, LLC DBA THE CARE TEAM HOSPICE | ATTN: NICOLE SHAFER 5325 NORTHGATE DR STES 207 & 210 BETHLEHEM, PA 18017 | POTTSVILLE OPERATIONS, LLC | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 14 | ARCADIA HOSPICE OF SEPA, LLC DBA THE CARE TEAM HOSPICE | ATTN: NICOLE SHAFER 5325 NORTHGATE DR STES 207 & 210 BETHLEHEM, PA 18017 | POTTSVILLE OPERATIONS, LLC | SNF/LTC FACILITY ONE-TIME AGREEMENT | $0.00 |
| 15 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | ATTN: AREA MANAGER 920 WINTER STREET WALTHAM, MA 02451 | KINGSTON OPERATIONS, LLC | LONG TERM CARE FACILITY OUTPATIENT DIALYSIS SERVICES COORDINATION AGREEMENT | $0.00 |
| 16 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | ATTN: AREA MANAGER 920 WINTER STREET WALTHAM, MA 02451 | KINGSTON OPERATIONS, LLC | LONG TERM CARE FACILITY OUTPATIENT DIALYSIS SERVICES COORDINATION AGREEMENT | $0.00 |
| 17 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | ATTN: AREA MANAGER 920 WINTER STREET WALTHAM, MA 02451 | KINGSTON OPERATIONS, LLC | LONG TERM CARE FACILITY OUTPATIENT DIALYSIS SERVICES COORDINATION AGREEMENT | $0.00 |
| 18 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | ATTN: AREA MANAGER 920 WINTER STREET WALTHAM, MA 02451 | KINGSTON OPERATIONS, LLC | LONG TERM CARE FACILITY OUTPATIENT DIALYSIS SERVICES COORDINATION AGREEMENT | $0.00 |
| 19 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | ATTN: AREA MANAGER 920 WINTER STREET WALTHAM, MA 02451 | KINGSTON OPERATIONS, LLC | LONG TERM CARE FACILITY OUTPATIENT DIALYSIS SERVICES COORDINATION AGREEMENT | $0.00 |
| 20 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | C/O FRESENIUS MEDICAL CARE NORTH AMERICA ATTN: LEGAL DEPT 920 WINTER STREET WALTHAM, MA 02451 | KINGSTON OPERATIONS, LLC | LONG TERM CARE FACILITY OUTPATIENT DIALYSIS SERVICES COORDINATION AGREEMENT | $0.00 |

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|---|---|---|---|---|---|
| 21 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | C/O FRESENIUS MEDICAL CARE NORTH AMERICA ATTN: LEGAL DEPT 920 WINTER STREET WALTHAM, MA 02451 | KINGSTON OPERATIONS, LLC | LONG TERM CARE FACILITY OUTPATIENT DIALYSIS SERVICES COORDINATION AGREEMENT | $0.00 |
| 22 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | C/O FRESENIUS MEDICAL CARE NORTH AMERICA ATTN: LEGAL DEPT 920 WINTER STREET WALTHAM, MA 02451 | KINGSTON OPERATIONS, LLC | LONG TERM CARE FACILITY OUTPATIENT DIALYSIS SERVICES COORDINATION AGREEMENT | $0.00 |
| 23 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | C/O FRESENIUS MEDICAL CARE NORTH AMERICA ATTN: LEGAL DEPT 920 WINTER STREET WALTHAM, MA 02451 | KINGSTON OPERATIONS, LLC | LONG TERM CARE FACILITY OUTPATIENT DIALYSIS SERVICES COORDINATION AGREEMENT | $0.00 |
| 24 | BIO-MEDICAL APPLICATIONS OF PENNSYLVANIA, INC. | C/O FRESENIUS MEDICAL CARE NORTH AMERICA ATTN: LEGAL DEPT 920 WINTER STREET WALTHAM, MA 02451 | KINGSTON OPERATIONS, LLC | LONG TERM CARE FACILITY OUTPATIENT DIALYSIS SERVICES COORDINATION AGREEMENT | $0.00 |
| 25 | BUREAU OF FEE FOR SERVICE PROGRAMS, DIVISION OF PROVIDER OPERATIONS | FORUM PLACE, 6TH FLOO PO BOX 8025 HARRISBURG, PA 17105-8025 | KINGSTON OPERATIONS, LLC | SPECIAL PROVDER AGREEMENT | $0.00 |
| 26 | CAROL MILLER SCHAEFFER MD | [ADDRESS ON FILE] | POTTSVILLE OPERATIONS, LLC | PHYSICIAN SERVICES AGREEMENT | $4,500.00 |
| 27 | CAROLINA SPEECH PATHOLOGY, LLC | ATTN: STUART BRADLEY 130 SALEM TOWNE COURT APEX, NC 27502 | POTTSVILLE OPERATIONS, LLC | F.E.E.S. SERVICES AGREEMENT | $750.00 |
| 28 | CAROLINA SPEECH PATHOLOGY, LLC | ATTN: STUART BRADLEY 130 SALEM TOWNE COURT APEX, NC 27502 | WILLIAMSPORT SOUTH OPERATIONS, LLC | F.E.E.S. SERVICES AGREEMENT | $375.00 |
| 29 | CAROLINA SPEECH PATHOLOGY, LLC | ATTN: STUART BRADLEY 130 SALEM TOWNE COURT APEX, NC 43953 | KINGSTON OPERATIONS, LLC | F.E.E.S. SERVICES AGREEMENT | $0.00 |
| 30 | CINCINNATI INSURANCE COMPANY | PO BOX 145496 CINCINNATI, OH 45250-5496 | HAMPTON HOUSE OPERATIONS LLC | INSURANCE POLICY - PROPERTY (ZMD-0297432) | $0.00 |
| 31 | CINCINNATI INSURANCE COMPANY | PO BOX 145496 CINCINNATI, OH 45250-5496 | KINGSTON OPERATIONS LLC | INSURANCE POLICY - PROPERTY (ZMD-0297432) | $0.00 |
| 32 | CINCINNATI INSURANCE COMPANY | PO BOX 145496 CINCINNATI, OH 45250-5496 | POTTSVILLE OPERATIONS LLC | INSURANCE POLICY - PROPERTY (ZMD-0297432) | $0.00 |
| 33 | CINCINNATI INSURANCE COMPANY | PO BOX 145496 CINCINNATI, OH 45250-5496 | WILLIAMSPORT NORTH OPERATIONS LLC | INSURANCE POLICY - PROPERTY (ZMD-0297432) | $0.00 |
| 34 | CINCINNATI INSURANCE COMPANY | PO BOX 145496 CINCINNATI, OH 45250-5496 | WILLIAMSPORT SOUTH OPERATIONS LLC | INSURANCE POLICY - PROPERTY (ZMD-0297432) | $0.00 |
| 35 | CINCINNATI INSURANCE COMPANY | PO BOX 145496 CINCINNATI, OH 45250-5496 | YEADON OPERATIONS LLC | INSURANCE POLICY - PROPERTY (ZMD-0297432) | $0.00 |
| 36 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | 200 SOUTH COLLEGE ST, SUITE 1910 CHARLOTTE, NC 28202 | HAMPTON HOUSE OPERATIONS LLC | INSURANCE POLICY - GENERAL LIABILITY (CZ08PAPL0052-00) | $0.00 |
| 37 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | 200 SOUTH COLLEGE ST, SUITE 1910 CHARLOTTE, NC 28202 | HAMPTON HOUSE PROPCO LLC | INSURANCE POLICY - GENERAL LIABILITY (CZ08PAPL0052-00) | $0.00 |
| 38 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | 200 SOUTH COLLEGE ST, SUITE 1910 CHARLOTTE, NC 28202 | KINGSTON OPERATIONS LLC | INSURANCE POLICY - GENERAL LIABILITY (CZ08PAPL0052-00) | $0.00 |
| 39 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | 200 SOUTH COLLEGE ST, SUITE 1910 CHARLOTTE, NC 28202 | KINGSTON PROPCO LLC | INSURANCE POLICY - GENERAL LIABILITY (CZ08PAPL0052-00) | $0.00 |
| 40 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | 200 SOUTH COLLEGE ST, SUITE 1910 CHARLOTTE, NC 28202 | POTTSVILLE OPERATIONS LLC | INSURANCE POLICY - GENERAL LIABILITY (CZ08PAPL0052-00) | $0.00 |
| 41 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | 200 SOUTH COLLEGE ST, SUITE 1910 CHARLOTTE, NC 28202 | POTTSVILLE PROPCO LLC | INSURANCE POLICY - GENERAL LIABILITY (CZ08PAPL0052-00) | $0.00 |
| 42 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | 200 SOUTH COLLEGE ST, SUITE 1910 CHARLOTTE, NC 28202 | WILLIAMSPORT NORTH OPERATIONS LLC | INSURANCE POLICY - GENERAL LIABILITY (CZ08PAPL0052-00) | $0.00 |

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|---|---|---|---|---|---|
| 43 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | 200 SOUTH COLLEGE ST, SUITE 1910 CHARLOTTE, NC 28202 | WILLIAMSPORT PROPCO LLC | INSURANCE POLICY - GENERAL LIABILITY (CZ08PAPL0052-00) | $0.00 |
| 44 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | 200 SOUTH COLLEGE ST, SUITE 1910 CHARLOTTE, NC 28202 | WILLIAMSPORT SOUTH OPERATIONS LLC | INSURANCE POLICY - GENERAL LIABILITY (CZ08PAPL0052-00) | $0.00 |
| 45 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | 200 SOUTH COLLEGE ST, SUITE 1910 CHARLOTTE, NC 28202 | YEADON OPERATIONS LLC | INSURANCE POLICY - GENERAL LIABILITY (CZ08PAPL0052-00) | $0.00 |
| 46 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | 200 SOUTH COLLEGE ST, SUITE 1910 CHARLOTTE, NC 28202 | YEADON PROPCO LLC | INSURANCE POLICY - GENERAL LIABILITY (CZ08PAPL0052-00) | $0.00 |
| 47 | COMCAST | PO BOX 70219 PHILADELPHIA, PA 19176-0219 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- INTERNET | $151.09 |
| 48 | COMCAST | PO BOX 70219 PHILADELPHIA, PA 19176-0219 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- INTERNET | $369.82 |
| 49 | COMCAST | PO BOX 70219 PHILADELPHIA, PA 19176-0219 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- INTERNET | $113.60 |
| 50 | COMPASSUS HOSPICE & PALLIATIVE CARE | ATTN: GENERAL COUONSEL CREEKSIDE CROSSING II 10 CADILLAC DRIVE, SUITE 400 BRENTWOOD, TN 37027 | POTTSVILLE OPERATIONS, LLC | NURSING FACILITY HOSPICE, GENERAL INPATIENT, AND RESPITE CARE SERVICES AGREEMENT | $0.00 |
| 51 | COMPREHENSIVE CARE SOLUTIONS LLC | 974 ROUTE 45 SUITE 1200 POMONA, NY 10970 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL SUPPLY | $169,147.77 |
| 52 | COMPREHENSIVE CARE SOLUTIONS LLC | 974 ROUTE 45 SUITE 1200 POMONA, NY 10970 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL SUPPLY | $677,133.96 |
| 53 | COMPREHENSIVE CARE SOLUTIONS LLC | 974 ROUTE 45 SUITE 1200 POMONA, NY 10970 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL SUPPLY | $819,612.91 |
| 54 | COMPREHENSIVE CARE SOLUTIONS LLC | 974 ROUTE 45 SUITE 1200 POMONA, NY 10970 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL SUPPLY | $636,858.57 |
| 55 | COMPREHENSIVE CARE SOLUTIONS LLC | 974 ROUTE 45 SUITE 1200 POMONA, NY 10970 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL SUPPLY | $625,604.97 |
| 56 | COMPREHENSIVE CARE SOLUTIONS LLC | 974 ROUTE 45 SUITE 1200 POMONA, NY 10970 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL SUPPLY | $626,017.09 |
| 57 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVE. IRVINGTON, NJ 07111 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT | $0.00 |
| 58 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVE. IRVINGTON, NJ 07111 | HAMPTON HOUSE PROPCO, LLC | SERVICES AGREEMENT | $0.00 |
| 59 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVE. IRVINGTON, NJ 07111 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT | $0.00 |
| 60 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVE. IRVINGTON, NJ 07111 | KINGSTON PROPCO, LLC | SERVICES AGREEMENT | $0.00 |
| 61 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVE. IRVINGTON, NJ 07111 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT | $0.00 |
| 62 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVE. IRVINGTON, NJ 07111 | POTTSVILLE PROPCO, LLC | SERVICES AGREEMENT | $0.00 |

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|---|---|---|---|---|---|
| 63 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVE. IRVINGTON, NJ 07111 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT | $0.00 |
| 64 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVE. IRVINGTON, NJ 07111 | WILLIAMSPORT PROPCO, LLC | SERVICES AGREEMENT | $0.00 |
| 65 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVE. IRVINGTON, NJ 07111 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT | $0.00 |
| 66 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVE. IRVINGTON, NJ 07111 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT | $0.00 |
| 67 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVE. IRVINGTON, NJ 07111 | YEADON PROPCO, LLC | SERVICES AGREEMENT | $0.00 |
| 68 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVENUE IRVINGTON, NJ 07111-0000 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL SUPPLY | $0.00 |
| 69 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVENUE IRVINGTON, NJ 07111-0000 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL SUPPLY | $0.00 |
| 70 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVENUE IRVINGTON, NJ 07111-0000 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL SUPPLY | $0.00 |
| 71 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVENUE IRVINGTON, NJ 07111-0000 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL SUPPLY | $0.00 |
| 72 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVENUE IRVINGTON, NJ 07111-0000 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL SUPPLY | $0.00 |
| 73 | COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ 491 LYONS AVENUE IRVINGTON, NJ 07111-0000 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL SUPPLY | $0.00 |
| 74 | CORVUS INSURANCE | 100 SUMMER STREET, SUITE 1175 BOSTON, MA 02110 | HAMPTON HOUSE OPERATIONS LLC | INSURANCE POLICY - CYBER (CYB-108011671-00) | $0.00 |
| 75 | CORVUS INSURANCE | 100 SUMMER STREET, SUITE 1175 BOSTON, MA 02110 | KINGSTON OPERATIONS LLC | INSURANCE POLICY - CYBER (CYB-108011671-00) | $0.00 |
| 76 | CORVUS INSURANCE | 100 SUMMER STREET, SUITE 1175 BOSTON, MA 02110 | POTTSVILLE OPERATIONS LLC | INSURANCE POLICY - CYBER (CYB-108011671-00) | $0.00 |
| 77 | CORVUS INSURANCE | 100 SUMMER STREET, SUITE 1175 BOSTON, MA 02110 | WILLIAMSPORT NORTH OPERATIONS LLC | INSURANCE POLICY - CYBER (CYB-108011671-00) | $0.00 |
| 78 | CORVUS INSURANCE | 100 SUMMER STREET, SUITE 1175 BOSTON, MA 02110 | WILLIAMSPORT SOUTH OPERATIONS LLC | INSURANCE POLICY - CYBER (CYB-108011671-00) | $0.00 |
| 79 | CORVUS INSURANCE | 100 SUMMER STREET, SUITE 1175 BOSTON, MA 02110 | YEADON OPERATIONS LLC | INSURANCE POLICY - CYBER (CYB-108011671-00) | $0.00 |
| 80 | CURAVI HEALTH | 2100 WHARTON STREET SUITE 510 PITTSBURGH, PA 15203 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL DIRECTOR | $33,650.00 |
| 81 | DENOIA AUDIOLOGY ASSOCIATES, LLC DBA AMBROSE HEARING CENTER | ATTN SHEA DENOIA 434 EAST NORWEGIAN STREET POTTSVILLE, PA 17901 | POTTSVILLE OPERATIONS, LLC | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 82 | DENOIA AUDIOLOGY ASSOCIATES, LLC DBA AMBROSE HEARING CENTER | ATTN SHEA DENOIA 434 EAST NORWEGIAN STREET POTTSVILLE, PA 17901 | POTTSVILLE OPERATIONS, LLC | PROFESSIONAL SERVICES AGREEMENT FOR AUDIOLOGY | $1,700.00 |

Schedule 1 - Contracts

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|---|---|---|---|---|---|
| 83 | DIRECT MOBILE DENTAL SERVICES INC | P.O BOX 2205 BALA CYNWYD, PA 18642 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- DENTAL | $1,795.00 |
| 84 | DIRECT MOBILE DENTAL SERVICES, INC. | P.O BOX 2205 BALA CYNWYD, PA 18642 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- DENTAL | $6,780.00 |
| 85 | DIRECT MOBILE DENTAL SERVICES, INC. | P.O BOX 2205 BALA CYNWYD, PA 18642 | POTTSVILLE OPERATIONS, LLC | DENTAL SERVICES CONSULTANT AGREEMENT | $820.00 |
| 86 | DOCRITE/PEDIRITE | 267 BROADWAY 2ND FLOOR BROOKLYN, NY 11211 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- PODIATRY | $0.00 |
| 87 | DR JOHN MICHEL | [ADDRESS ON FILE] | YEADON OPERATIONS, LLC | MEDICAL DIRECTORS AGREEMENT | $0.00 |
| 88 | DR. CAROL MILLER-SCHAEFFER | [ADDRESS ON FILE] | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL DIRECTOR | $0.00 |
| 89 | DR. IBRAHIM ALMEKY | [ADDRESS ON FILE] | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL DIRECTOR | $12,000.00 |
| 90 | DR. JOHN MICHEL | [ADDRESS ON FILE] | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL DIRECTOR | $0.00 |
| 91 | DR. KUCHEMBA | [ADDRESS ON FILE] | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL DIRECTOR | $9,200.00 |
| 92 | DR. NANCY RAMIN | [ADDRESS ON FILE] | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- PODIATRY | $0.00 |
| 93 | DR. NANCY RAMIN | [ADDRESS ON FILE] | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- PODIATRY | $210.00 |
| 94 | DR. SNOW | [ADDRESS ON FILE] | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- PODIATRY | $0.00 |
| 95 | DR. STEVEN HARTUNG | [ADDRESS ON FILE] | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- PODIATRY | $0.00 |
| 96 | DR. STEVEN HARTUNG | [ADDRESS ON FILE] | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- PODIATRY | $0.00 |
| 97 | ECHO HOSPICE OF PENNSYLVANIA, LLC | ATTN CHIEF FINANCIAL OFFICER 12680 HIGH BLUFF DR, STE 150 SAN DIEGO, CA 92130-2232 | YEADON OPERATIONS, LLC | NURSING FACILITY SERVICES AGREEMENT | $0.00 |
| 98 | ECHO HOSPICE OF PENNSYLVANIA, LLC | ATTN PROGRAM DIRECTOR 417 N 8TH ST, STE 400 PHILADELPHIA, PA 19123-3919 | YEADON OPERATIONS, LLC | NURSING FACILITY SERVICES AGREEMENT | $0.00 |
| 99 | FABIAN'S LANDSCAPING SERVICE INC. | 1401 NEW HOPE ST NORRISTOWN, PA 19401 | YEADON OPERATIONS, LLC | LANDSCAPE MAINTENANCE MANAGEMENT PROPOSAL AND AGREEMENT | $0.00 |
| 100 | FC COMPASSUS, LLC | ATTN: GENERAL COUONSEL CREEKSIDE CROSSING II 10 CADILLAC DRIVE, SUITE 400 BRENTWOOD, TN 37027 | POTTSVILLE OPERATIONS, LLC | NURSING FACILITY HOSPICE, GENERAL INPATIENT, AND RESPITE CARE SERVICES AGREEMENT | $0.00 |
| 101 | FC COMPASSUS, LLC | C/O COMPASSUS HOSPICE & PALLIATIVE CARE ATTN: GENERAL COUNSEL CREEKSIDE CORSSING II 10 CADILLAC DRIVE, SUITE 400 BRENTWOOD, TN 37027 | KINGSTON OPERATIONS, LLC | NURSING FACILITY HOSPICE, GENERAL INPATIENT, AND RESPITE CARE SERVICES AGREEMENT | $0.00 |
| 102 | FIRST INSURANCE FUNDING | 450 SKOKIE BLVD, STE 1000 NORTHBROOK, IL 60062-7917 | YEADON OPERATIONS, LLC | INSURANCE FINANCING AGREEMENT | $43,112.95 |
| 103 | FOR2FI INC. | PO BOX 79428 NORTH DARTMOUTH, MA 02747-0000 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- INTERNET | $65.55 |
| 104 | GAFFNEY LAWN CARE | 17 CARL LANE SCHUYLKILL HAVEN, PA 17972 | POTTSVILLE OPERATIONS, LLC | ESTIMATE | $1,760.00 |
| 105 | GEISINGER | MAIL CODE: 49-22 100 N ACADEMY AVE DANVILLE, PA 17822-9800 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- LAB | $0.00 |
| 106 | GEISINGER | MAIL CODE: 49-22 100 N ACADEMY AVE DANVILLE, PA 17822-9800 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- LAB | $0.00 |
| 107 | GEISINGER CLINIC AND GEISINGER MEDICAL CENTER ("GEISINGER") | ATTN LABORATORY SALES 100 NORTH ACADEMY AVENUE DANVILLE, PA 17822-4033 | WILLIAMSPORT SOUTH OPERATIONS, LLC | FIRST AMENDMENT TO THE LABORATORY SERVICES AGREEMENT | $1,668.77 |

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|---|---|---|---|---|---|
| 108 | GEISINGER SYSTEM SERVICES | DEPARTMENT OF CONTRACT ADMINISTRATION 100 NORTH ACADEMY AVENUE DANVILLE, PA 17822-4033 | WILLIAMSPORT SOUTH OPERATIONS, LLC | FIRST AMENDMENT TO THE LABORATORY SERVICES AGREEMENT | $0.00 |
| 109 | GUARDIAN HOSPICE CARE INC. | 409 EASTON RD WILLOW GROVE, PA 19090 | YEADON OPERATIONS, LLC | HOSPICE SERVICES AGREEMENT | $0.00 |
| 110 | HAMPTON HOUSE OPERATIONS, LLC | 425 WEST NEW ENGLAND AVENUE SUITE 300 WINTER PARK, FL 32789 | HAMPTON HOUSE PROPCO, LLC | LEASE BETWEEN PROPCO DEBTOR AND OPCO DEBTOR FOR THE DEBTOR'S HAMPTON HOUSE FACILITY | Amount to be Determined |
| 111 | HAMPTON HOUSE PROPCO, LLC | 425 WEST NEW ENGLAND AVENUE SUITE 300 WINTER PARK, FL 32789 | HAMPTON HOUSE OPERATIONS, LLC | LEASE BETWEEN PROPCO DEBTOR AND OPCO DEBTOR FOR THE DEBTOR'S HAMPTON HOUSE FACILITY | Amount to be Determined |
| 112 | HEARTLAND HOSPICE SERVICES LLC DBA PROMEDICA HOSPICE CARE | ATTN: ADMINISTRATO 2201 RIDGEWOOD RD SUITE 180 WYOMISSING, PA 19610 | POTTSVILLE OPERATIONS, LLC | NURSING FACILITY AGREEMENT | $0.00 |
| 113 | HNL LAB MEDICINE | 794 ROBLE ROAD ALLENTOWN, PA 18109-9110 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- LAB | $89,106.77 |
| 114 | HOSPICE OF CENTRAL PA | ATTN: GILBERT J. BROWN, CHIEF EXECUTIVE OFFICER 1320 LINGLESTOWN ROAD HARRISBURG, PA 17110 | POTTSVILLE OPERATIONS, LLC | NURSING FACILITY SERVICES AGREEMENT | $0.00 |
| 115 | HOSPICE OF THE SACRED HEART | ATTN: DIANE M. BALDI 53 GLENMAURA NATIONAL BLVD, SUITE 120 MOOSIC, PA 18507 | KINGSTON OPERATIONS, LLC | ADDENDUM TO PROTOCOL AND AGREEMENT FOR THE PROVISIONS OF HOSPICE SERVICES TO RESIDENTS OF A NURSING HOME | $0.00 |
| 116 | HOSPICE OF THE SACRED HEART | ATTN: DIANE M. BALDI 600 BALTIMORE DR WILKES-BARRE, PA 18702 | KINGSTON OPERATIONS, LLC | PROTOCOL AND AGREEMENT FOR THE PROVISIONS OF HOSPICE SERVICES TO RESIDENTS OF A NURSING HOME | $0.00 |
| 117 | INFINA HEALTH | ATTN: ARSHAQ MERAJ 615 ELM STREET READING, PA 19601 | POTTSVILLE OPERATIONS, LLC | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 118 | INNOVATIVE SUPPLY GROUP | 585 PROSPECT STREET SUITE 304 LAKEWOOD, NJ 08701 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- DME | $5,036.72 |
| 119 | INNOVATIVE SUPPLY GROUP | 585 PROSPECT STREET SUITE 304 LAKEWOOD, NJ 08701 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- DME | $6,088.38 |
| 120 | INNOVATIVE SUPPLY GROUP | 585 PROSPECT STREET SUITE 304 LAKEWOOD, NJ 08701 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- DME | $3,598.75 |
| 121 | INNOVATIVE SUPPLY GROUP | 585 PROSPECT STREET SUITE 304 LAKEWOOD, NJ 08701 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- DME | $0.40 |
| 122 | INNOVATIVE SUPPLY GROUP | 585 PROSPECT STREET SUITE 304 LAKEWOOD, NJ 08701 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- DME | $6,246.90 |
| 123 | INNOVATIVE SUPPLY GROUP | 585 PROSPECT STREET SUITE 304 LAKEWOOD, NJ 08701 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- DME | $17,900.30 |
| 124 | INTEGRATED WOUND CARE | 492-C CEDAR LANE SUITE 514 TEANECK, NJ 07666 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- WOUND CARE | $0.00 |
| 125 | INTEGRATED WOUND CARE | 492-C CEDAR LANE SUITE 514 TEANECK, NJ 07666 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- WOUND CARE | $0.00 |

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|---|---|---|---|---|---|
| 126 | INTEGRATED WOUND CARE | 492-C CEDAR LANE SUITE 514 TEANECK, NJ 07666 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- WOUND CARE | $0.00 |
| 127 | INTEGRATED WOUND CARE | 492-C CEDAR LANE SUITE 514 TEANECK, NJ 07666 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- WOUND CARE | $0.00 |
| 128 | INTEGRATED WOUND CARE, LLC | 492-C CEDAR LANE, SUITE 514 TEANECK, NJ 07666 | WILLIAMSPORT SOUTH OPERATIONS, LLC | FACILITY WOUND CARE CONSULTING CONTRACT | $0.00 |
| 129 | IPFS CORPORATION | 125 S. WACKER DRIVE, SUITE 1650 CHICAGO, IL 60606 | YEADON OPERATIONS, LLC | INSURANCE FINANCING AGREEMENT | $55,898.17 |
| 130 | IRONSHORE SPECIALTY INSURANCE COMPANY | C/O IRONSHORE INSURANCE SERVICES, LLC 175 BERKELEY STREET BOSTON, MA 02116 | HAMPTON HOUSE OPERATIONS LLC | INSURANCE POLICY - DIRECTORS & OFFICERS; EMPLOYMENT PRACTICES (DO6TAB975L004) | $0.00 |
| 131 | IRONSHORE SPECIALTY INSURANCE COMPANY | C/O IRONSHORE INSURANCE SERVICES, LLC 175 BERKELEY STREET BOSTON, MA 02116 | HAMPTON HOUSE PROPCO LLC | INSURANCE POLICY - DIRECTORS & OFFICERS; EMPLOYMENT PRACTICES (DO6TAB975L004) | $0.00 |
| 132 | IRONSHORE SPECIALTY INSURANCE COMPANY | C/O IRONSHORE INSURANCE SERVICES, LLC 175 BERKELEY STREET BOSTON, MA 02116 | KINGSTON OPERATIONS LLC | INSURANCE POLICY - DIRECTORS & OFFICERS; EMPLOYMENT PRACTICES (DO6TAB975L004) | $0.00 |
| 133 | IRONSHORE SPECIALTY INSURANCE COMPANY | C/O IRONSHORE INSURANCE SERVICES, LLC 175 BERKELEY STREET BOSTON, MA 02116 | KINGSTON PROPCO LLC | INSURANCE POLICY - DIRECTORS & OFFICERS; EMPLOYMENT PRACTICES (DO6TAB975L004) | $0.00 |
| 134 | IRONSHORE SPECIALTY INSURANCE COMPANY | C/O IRONSHORE INSURANCE SERVICES, LLC 175 BERKELEY STREET BOSTON, MA 02116 | POTTSVILLE OPERATIONS LLC | INSURANCE POLICY - DIRECTORS & OFFICERS; EMPLOYMENT PRACTICES (DO6TAB975L004) | $0.00 |
| 135 | IRONSHORE SPECIALTY INSURANCE COMPANY | C/O IRONSHORE INSURANCE SERVICES, LLC 175 BERKELEY STREET BOSTON, MA 02116 | POTTSVILLE PROPCO LLC | INSURANCE POLICY - DIRECTORS & OFFICERS; EMPLOYMENT PRACTICES (DO6TAB975L004) | $0.00 |
| 136 | IRONSHORE SPECIALTY INSURANCE COMPANY | C/O IRONSHORE INSURANCE SERVICES, LLC 175 BERKELEY STREET BOSTON, MA 02116 | WILLIAMSPORT NORTH OPERATIONS LLC | INSURANCE POLICY - DIRECTORS & OFFICERS; EMPLOYMENT PRACTICES (DO6TAB975L004) | $0.00 |
| 137 | IRONSHORE SPECIALTY INSURANCE COMPANY | C/O IRONSHORE INSURANCE SERVICES, LLC 175 BERKELEY STREET BOSTON, MA 02116 | WILLIAMSPORT PROPCO LLC | INSURANCE POLICY - DIRECTORS & OFFICERS; EMPLOYMENT PRACTICES (DO6TAB975L004) | $0.00 |
| 138 | IRONSHORE SPECIALTY INSURANCE COMPANY | C/O IRONSHORE INSURANCE SERVICES, LLC 175 BERKELEY STREET BOSTON, MA 02116 | WILLIAMSPORT SOUTH OPERATIONS LLC | INSURANCE POLICY - DIRECTORS & OFFICERS; EMPLOYMENT PRACTICES (DO6TAB975L004) | $0.00 |
| 139 | IRONSHORE SPECIALTY INSURANCE COMPANY | C/O IRONSHORE INSURANCE SERVICES, LLC 175 BERKELEY STREET BOSTON, MA 02116 | YEADON OPERATIONS LLC | INSURANCE POLICY - DIRECTORS & OFFICERS; EMPLOYMENT PRACTICES (DO6TAB975L004) | $0.00 |
| 140 | IRONSHORE SPECIALTY INSURANCE COMPANY | C/O IRONSHORE INSURANCE SERVICES, LLC 175 BERKELEY STREET BOSTON, MA 02116 | YEADON PROPCO LLC | INSURANCE POLICY - DIRECTORS & OFFICERS; EMPLOYMENT PRACTICES (DO6TAB975L004) | $0.00 |
| 141 | KATHRYN ENGEL | [ADDRESS ON FILE] | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- NP'S | $0.00 |
| 142 | KEYSTONE FIRE AND SECURITY | 433 INDUSTRIAL DRIVE NORTH WALES, PA 19454 | YEADON OPERATIONS, LLC | FIRE AND SECURITY SYSTEM SERVICE AGREEMENT | $1,561.21 |
| 143 | KIMBERLY KRIEBEL VIA TELEHEALTH | [ADDRESS UNKNOWN] | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- PYSCH/LSW | $0.00 |
| 144 | KINGSTON OPERATIONS, LLC | 425 WEST NEW ENGLAND AVENUE SUITE 300 WINTER PARK, FL 32789 | KINGSTON PROPCO, LLC | LEASE BETWEEN PROPCO DEBTOR AND OPCO DEBTOR FOR THE DEBTOR'S KINGSTON FACILITY | Amount to be Determined |
| 145 | KINGSTON PROPCO, LLC | 425 WEST NEW ENGLAND AVENUE SUITE 300 WINTER PARK, FL 32789 | KINGSTON OPERATIONS, LLC | LEASE BETWEEN PROPCO DEBTOR AND OPCO DEBTOR FOR THE DEBTOR'S KINGSTON FACILITY | Amount to be Determined |
| 146 | LABORERS'S INTERNATIONAL UNION OF NORTH AMERICA, AFL-CIO, LOCAL UNION 1310 | 233 S. WASHINGTON ST. WILKES-BARRE, PA 18701 | KINGSTON OPERATIONS, LLC | COLLECTIVE BARGAINING AGREEMENT | $0.00 |

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|---|---|---|---|---|---|
| 147 | LACKAWANNA MOBILE X-RAY, INC. | ATTN: PAUL C. WOELKERS, R.T. 1229 MONROE AVENUE DUNMORE, PA 18509 | KINGSTON OPERATIONS, LLC | DIAGNOSTIC SERVICES AGREEMENT | $0.00 |
| 148 | LEHIGH VALLEY HOSPICE | ATTN: GEORGE MCCRACKEN 1621 N CEDAR CREST BLVD ALLENTOWN, PA 18104-2312 | POTTSVILLE OPERATIONS, LLC | PROTOCOL AND AGREEMENT FOR THE PROVISION OF HOSPICE HOME CARE SERVICES TO RESIDENTS OF POTTSVILLE REHABILITATION AND NURSING CENTER AND RESPITE CARE TO HOSPICE PATIENTS | $0.00 |
| 149 | LEHIGH VALLEY HOSPICE | ATTN: GEORGE MCCRACKEN 1621 N CEDAR CREST BLVD ALLENTOWN, PA 18104-2312 | POTTSVILLE OPERATIONS, LLC | PROTOCOL AND AGREEMENT FOR THE PROVISION OF HOSPICE HOME CARE SERVICES TO RESIDENTS OF POTTSVILLE REHABILITATION AND NURSING CENTER AND RESPITE CARE TO HOSPICE PATIENTS | $0.00 |
| 150 | LIFECARE | 237 N ABERDEEN AVE WAYNE, PA 19087 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- PODIATRY | $0.00 |
| 151 | LIFECARE PODIATRY, P.C. | 237 NORTH ABERDEEN AVENUE WAYNE, PA 19087 | POTTSVILLE OPERATIONS, LLC | CONSULTANT AGREEMENT, PODIATRY SERVICES | $0.00 |
| 152 | LIFELINE MEDICAL SERVICES | ATTN MICHELLE SEIDEL 960 BROOK ROAD CONSHOHOCKEN, PA 19428 | YEADON OPERATIONS, LLC | AMENDMENT TO PROVIDER AGREEMENT FOR AMBULANCE TRANSPORTATION SERVICES | $0.00 |
| 153 | LIFELINE MEDICAL SERVICES | ATTN MICHELLE SEIDEL 960 BROOK ROAD CONSHOHOCKEN, PA 19428 | YEADON OPERATIONS, LLC | PROVIDER AGREEMENT FOR AMBULANCE TRANSPORTATION SERVICES | $0.00 |
| 154 | LYCOMING-CLINTON COUNTIES COMMISSION FOR COMMUNITY ACTION (STEP), INC. | ATTN DAN MERK, TRANSPORTATION DIRECTOR 2138 LINCOLN STREET WILLIAMSPORT, PA 17701 | WILLIAMSPORT SOUTH OPERATIONS, LLC | FEE-FOR-SERVICE AGREEMENT FOR TRANSPORTATION SERVICES | $2,391.60 |
| 155 | MARKEL AMERICAN INSURANCE COMPANY | 4600 COX ROAD GLEN ALLEN, VA 23060-9817 | HAMPTON HOUSE OPERATIONS LLC | INSURANCE POLICY - CRIME (5221PR031655-3) | $0.00 |
| 156 | MARKEL AMERICAN INSURANCE COMPANY | 4600 COX ROAD GLEN ALLEN, VA 23060-9817 | HAMPTON HOUSE PROPCO LLC | INSURANCE POLICY - CRIME (5221PR031655-3) | $0.00 |
| 157 | MARKEL AMERICAN INSURANCE COMPANY | 4600 COX ROAD GLEN ALLEN, VA 23060-9817 | KINGSTON OPERATIONS LLC | INSURANCE POLICY - CRIME (5221PR031655-3) | $0.00 |
| 158 | MARKEL AMERICAN INSURANCE COMPANY | 4600 COX ROAD GLEN ALLEN, VA 23060-9817 | KINGSTON PROPCO LLC | INSURANCE POLICY - CRIME (5221PR031655-3) | $0.00 |
| 159 | MARKEL AMERICAN INSURANCE COMPANY | 4600 COX ROAD GLEN ALLEN, VA 23060-9817 | POTTSVILLE OPERATIONS LLC | INSURANCE POLICY - CRIME (5221PR031655-3) | $0.00 |
| 160 | MARKEL AMERICAN INSURANCE COMPANY | 4600 COX ROAD GLEN ALLEN, VA 23060-9817 | POTTSVILLE PROPCO LLC | INSURANCE POLICY - CRIME (5221PR031655-3) | $0.00 |
| 161 | MARKEL AMERICAN INSURANCE COMPANY | 4600 COX ROAD GLEN ALLEN, VA 23060-9817 | WILLIAMSPORT NORTH OPERATIONS LLC | INSURANCE POLICY - CRIME (5221PR031655-3) | $0.00 |
| 162 | MARKEL AMERICAN INSURANCE COMPANY | 4600 COX ROAD GLEN ALLEN, VA 23060-9817 | WILLIAMSPORT PROPCO LLC | INSURANCE POLICY - CRIME (5221PR031655-3) | $0.00 |
| 163 | MARKEL AMERICAN INSURANCE COMPANY | 4600 COX ROAD GLEN ALLEN, VA 23060-9817 | WILLIAMSPORT SOUTH OPERATIONS LLC | INSURANCE POLICY - CRIME (5221PR031655-3) | $0.00 |
| 164 | MARKEL AMERICAN INSURANCE COMPANY | 4600 COX ROAD GLEN ALLEN, VA 23060-9817 | YEADON OPERATIONS LLC | INSURANCE POLICY - CRIME (5221PR031655-3) | $0.00 |
| 165 | MARKEL AMERICAN INSURANCE COMPANY | 4600 COX ROAD GLEN ALLEN, VA 23060-9817 | YEADON PROPCO LLC | INSURANCE POLICY - CRIME (5221PR031655-3) | $0.00 |
| 166 | MCGOVERN INSURANCE AGENCY INC. | ATTN: CHRISTAIN DEPOTI 20 SIXTH AVE CARBONDALE, PA 18407 | KINGSTON OPERATIONS, LLC | CERTIFICATE OF LIABILITY INSURANCE | $0.00 |
| 167 | MED ELITE GROUP | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | WILLIAMSPORT SOUTH OPERATIONS, LLC | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 168 | MEDELITE LLC | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- DERMATOLOGY | $0.00 |
| 169 | MEDELITE LLC | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- VISION | $0.00 |

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|---|---|---|---|---|---|
| 170 | MEDELITE LLC | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- PODIATRY | $0.00 |
| 171 | MEDELITE LLC | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- VISION | $0.00 |
| 172 | MEDELITE LLC | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- DENTAL | $0.00 |
| 173 | MEDELITE LLC | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- DERMATOLOGY | $0.00 |
| 174 | MEDELITE LLC | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- VISION | $0.00 |
| 175 | MEDELITE LLC | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- DERMATOLOGY | $0.00 |
| 176 | MEDELITE LLC | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- VISION | $0.00 |
| 177 | MEDELITE LLC | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICE AGREEMENT | $0.00 |
| 178 | MEDELITE LLC | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- DERMATOLOGY | $0.00 |
| 179 | MEDELITE LLC | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- VISION | $0.00 |
| 180 | MEDELITE LLC | 393 BROADWAY, 3RD FLOOR BROOKLYN, NY 11211 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- DERMATOLOGY | $0.00 |
| 181 | MEDITELECARE | PO BOX 1595 MIDDLETOWN, CT 06457-8095 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- PYSCH/LSW | $15,895.00 |
| 182 | MEDITELECARE | PO BOX 1595 MIDDLETOWN, CT 06457-8095 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- PYSCH/LSW | $0.00 |
| 183 | MEDITELECARE | PO BOX 1595 MIDDLETOWN, CT 06457-8095 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- PSYCHIATRY | $0.00 |
| 184 | MEDITELECARE | PO BOX 1595 MIDDLETOWN, CT 06457-8095 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- PYSCH/LSW | $0.00 |
| 185 | MEDITELECARE OF PENNSYLVANIA LLC | PO BOX 2533 SHELTON, CT 06484 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- PSYCHIATRY | $0.00 |
| 186 | MEDITELECARE OF PENNSYLVANIA LLC | PO BOX 2533 SHELTON, CT 06484 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- PSYCHIATRY | $0.00 |
| 187 | MEDITELECARE OF PENNSYLVANIA LLC | PO BOX 2533 SHELTON, CT 06484 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- PSYCHIATRY | $0.00 |
| 188 | MEDITELECARE OF PENNSYLVANIA LLC | PO BOX 2533 SHELTON, CT 06484 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- PYSCH/LSW | $0.00 |
| 189 | MERCHANTS BONDING COMPANY (MUTUAL) | PO BOX 14498 DES MOINES, IA 50306-3498 | HAMPTON HOUSE OPERATIONS LLC | SURETY BOND #PA5615113 | $0.00 |
| 190 | MERCHANTS BONDING COMPANY (MUTUAL) | PO BOX 14498 DES MOINES, IA 50306-3498 | KINGSTON OPERATIONS LLC | SURETY BOND #PA5615117 | $0.00 |
| 191 | MERCHANTS BONDING COMPANY (MUTUAL) | PO BOX 14498 DES MOINES, IA 50306-3498 | POTTSVILLE OPERATIONS LLC | SURETY BOND #PA5615111 | $0.00 |
| 192 | MERCHANTS BONDING COMPANY (MUTUAL) | PO BOX 14498 DES MOINES, IA 50306-3498 | WILLIAMSPORT NORTH OPERATIONS LLC | SURETY BOND #PA5615125 | $0.00 |
| 193 | MERCHANTS BONDING COMPANY (MUTUAL) | PO BOX 14498 DES MOINES, IA 50306-3498 | WILLIAMSPORT SOUTH OPERATIONS LLC | SURETY BOND #PA5615120 | $0.00 |
| 194 | MERCHANTS BONDING COMPANY (MUTUAL) | PO BOX 14498 DES MOINES, IA 50306-3498 | YEADON OPERATIONS LLC | SURETY BOND #PA5616809 | $0.00 |
| 195 | N.J/ RWDSU/UFCW, LOCAL 262 | 711 FAIRFIELD AVE KENILWORTH, NJ 07033 | POTTSVILLE OPERATIONS, LLC | COLLECTIVE BARGAINING AGREEMENT AND LABOR AGREEMENT | $0.00 |
| 196 | N.J/ RWDSU/UFCW, LOCAL 262 | 711 FAIRFIELD AVE KENILWORTH, NJ 07033 | WILLIAMSPORT NORTH OPERATIONS, LLC | LABOR AGREEMENT | $0.00 |

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|---|---|---|---|---|---|
| 197 | N.J/ RWDSU/UFCW, LOCAL 262 | 711 FAIRFIELD AVE KENILWORTH, NJ 07033 | WILLIAMSPORT SOUTH OPERATIONS, LLC | LABOR AGREEMENT | $0.00 |
| 198 | NCPDC THE KIDNEY CENTER | 1201 GRAMPIAN BLVD WILLIAMSPORT, PA 17701 | WILLIAMSPORT SOUTH OPERATIONS, LLC | LTCF DIALYSIS FACILITY COMPLIANCE AGREEMENT | $0.00 |
| 199 | NORTH CENTRAL PENNSYLVANIA DIALYSIS CLINIC, LLC | 1201 GRAMPIAN BLVD WILLIAMSPORT, PA 17701 | WILLIAMSPORT SOUTH OPERATIONS, LLC | LTCF DIALYSIS FACILITY COMPLIANCE AGREEMENT | $0.00 |
| 200 | NORTH CENTRAL PENNSYLVANIA DIALYSIS CLINIC, LLC | 135 JPM RD LEWISBURG, PA 17837 | WILLIAMSPORT SOUTH OPERATIONS, LLC | LTCF DIALYSIS FACILITY COMPLIANCE AGREEMENT | $0.00 |
| 201 | NORTH CENTRAL PENNSYLVANIA DIALYSIS CLINIC, LLC | 1660 SYCAMORE RD MONTOURSVILLE, PA 17754 | WILLIAMSPORT SOUTH OPERATIONS, LLC | LTCF DIALYSIS FACILITY COMPLIANCE AGREEMENT | $0.00 |
| 202 | NORTH CENTRAL PENNSYLVANIA DIALYSIS CLINIC, LLC | 257 S HANNA ST LOCK HAVEN, PA 17745 | WILLIAMSPORT SOUTH OPERATIONS, LLC | LTCF DIALYSIS FACILITY COMPLIANCE AGREEMENT | $0.00 |
| 203 | NURSING CENTER AND TRACY ROSE | [ADDRESS UNKNOWN] | POTTSVILLE OPERATIONS, LLC | BEAUTICIAN AGREEMENT | $0.00 |
| 204 | OPTUM | C/O UNITED HEALTH GROUP 9900 BREN ROAD EAST MINNETONKA, MN 55343 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- NP'S | $0.00 |
| 205 | OPTUM | C/O UNITED HEALTH GROUP 9900 BREN ROAD EAST MINNETONKA, MN 55343 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- NP'S | $0.00 |
| 206 | OPTUM | C/O UNITED HEALTH GROUP 9900 BREN ROAD EAST MINNETONKA, MN 55343 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- NP'S | $0.00 |
| 207 | OPTUM | C/O UNITED HEALTH GROUP 9900 BREN ROAD EAST MINNETONKA, MN 55343 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- NP'S | $0.00 |
| 208 | OPTUM | C/O UNITED HEALTH GROUP 9900 BREN ROAD EAST MINNETONKA, MN 55343 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- NP'S | $0.00 |
| 209 | OTIS SIGNATURE SERVICE | PO BOX 73579 CHICAGO, IL 60673-3579 | POTTSVILLE OPERATIONS, LLC | SERVICE CONTRACT, SERVICE NOTIFICATION RE: PRICE ADJUSTMENT NOTIFICATION | $7,400.41 |
| 210 | PCS OF MICHIGAN, INC. | PO BOX 37632 CLEVELAND, OH 44192-0002 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- TELEVISION/CABLE | $0.00 |
| 211 | PCS OF MICHIGAN, INC. | PO BOX 37632 CLEVELAND, OH 44192-0002 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- TELEVISION/CABLE | $17,544.38 |
| 212 | PCS OF MICHIGAN, INC. | PO BOX 37632 CLEVELAND, OH 44192-0002 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- TELEVISION/CABLE | $0.00 |
| 213 | PCS OF MICHIGAN, INC. | PO BOX 37632 CLEVELAND, OH 44192-0002 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- TELEVISION/CABLE | $0.00 |
| 214 | PCS OF MICHIGAN, INC. | PO BOX 37632 CLEVELAND, OH 44192-0002 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- TELEVISION/CABLE | $0.00 |
| 215 | PCS OF MICHIGAN, INC. | PO BOX 72300 CLEVELAND, OH 44192-0002 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- TELEVISION/CABLE | $3,874.91 |
| 216 | PCS OF MICHIGAN, INC. | PO BOX 72300 CLEVELAND, OH 44192-0002 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- TELEVISION/CABLE | $0.00 |
| 217 | PCS OF MICHIGAN, INC. | PO BOX 72300 CLEVELAND, OH 44192-0002 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- TELEVISION/CABLE | $1,617.56 |
| 218 | PCS OF MICHIGAN, INC. | PO BOX 72300 CLEVELAND, OH 44192-0002 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- TELEVISION/CABLE | $26,799.33 |
| 219 | PCS OF MICHIGAN, INC. | PO BOX 72300 CLEVELAND, OH 44192-0002 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- TELEVISION/CABLE | $11,116.28 |
| 220 | PECO | PO BOX 37632 PHILADELPHIA, PA 19101-0629 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- ELECTRIC COMPANY | $11,179.26 |
| 221 | PENN FIRE PROTECTION, INC. | 1768 ROUTE 522 SELINSGROVE, PA 17870 | WILLIAMSPORT SOUTH OPERATIONS, LLC | INSPECTION PROPOSAL / CONTRACT | $400.00 |

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|---|---|---|---|---|---|
| 222 | PENNANT | 468 NORTHAMPTON ST. KINGSTON, PA 18704 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- LAB | $0.00 |
| 223 | POTTSVILLE OPERATIONS, LLC | 425 WEST NEW ENGLAND AVENUE SUITE 300 WINTER PARK, FL 32789 | POTTSVILLE PROPCO, LLC | LEASE BETWEEN PROPCO DEBTOR AND OPCO DEBTOR FOR THE DEBTOR'S POTTSVILLE FACILITY | Amount to be Determined |
| 224 | POTTSVILLE PROPCO, LLC | 425 WEST NEW ENGLAND AVENUE SUITE 300 WINTER PARK, FL 32789 | POTTSVILLE OPERATIONS, LLC | LEASE BETWEEN PROPCO DEBTOR AND OPCO DEBTOR FOR THE DEBTOR'S POTTSVILLE FACILITY | Amount to be Determined |
| 225 | PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 ALLENTOWN, PA 18101-1175 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- ELECTRIC COMPANY | $0.00 |
| 226 | PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 ALLENTOWN, PA 18101-1175 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- ELECTRIC COMPANY | $18,541.78 |
| 227 | PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 ALLENTOWN, PA 18101-1175 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- ELECTRIC COMPANY | $20,563.76 |
| 228 | PPL ELECTRIC UTILITIES | PO BOX 419054 ST. LOUIS, MO 63141-9054 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- ELECTRIC COMPANY | $0.00 |
| 229 | PPL ELECTRIC UTILITIES | PO BOX 419054 ST. LOUIS, MO 63141-9054 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- ELECTRIC COMPANY | $0.00 |
| 230 | PPL ELECTRIC UTILITIES | PO BOX 419054 ST. LOUIS, MO 63141-9054 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- ELECTRIC COMPANY | $0.00 |
| 231 | PROFESSIONAL LAWN AND LANDSCAPE CO | 74 FAIRVIEW CT MONTOURSVILLE, PA 17754 | WILLIAMSPORT SOUTH OPERATIONS, LLC | ESTIMATE 1068 | $7,347.15 |
| 232 | PROPIO LS, LLC | ATTN: MICHAEL SELLARO 10801 MASTIN STREET, SUITE 580 OVERLAND PARK, KS 66210-1214 | KINGSTON OPERATIONS, LLC | PROPIO LANGUAGE SERVICES AGREEMENT | $56.00 |
| 233 | PSYCHOGERIATRIC SERVICES LLC | 12073 TECH ROAD SUITE B SILVER SPRING, MD 20904 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- PSYCHIATRY | $244.78 |
| 234 | PSYCHOGERIATRIC SERVICES LLC | 12073 TECH ROAD SUITE B SILVER SPRING, MD 20904 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- PYSCH/LSW | $1,533.80 |
| 235 | PULSE (RMP) | [ADDRESS UNKNOWN] | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- CCM | $0.00 |
| 236 | PULSE (RMP) | [ADDRESS UNKNOWN] | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- CCM | $0.00 |
| 237 | PULSE (RMP) | [ADDRESS UNKNOWN] | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- CCM | $0.00 |
| 238 | PULSE (RMP) | [ADDRESS UNKNOWN] | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- CCM | $0.00 |
| 239 | PULSE (RMP) | [ADDRESS UNKNOWN] | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- CCM | $0.00 |
| 240 | PULSE (RMP) | [ADDRESS UNKNOWN] | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- CCM | $0.00 |
| 241 | REDWOOD FIRE AND CASUALTY INSURANCE COMPANY | PO BOX 881236 SAN FRANCISCO, CA 94188 | HAMPTON HOUSE OPERATIONS LLC | INSURANCE POLICY - WORKERS COMPENSATION (HAWC524436) | $0.00 |
| 242 | REDWOOD FIRE AND CASUALTY INSURANCE COMPANY | PO BOX 881236 SAN FRANCISCO, CA 94188 | KINGSTON OPERATIONS LLC | INSURANCE POLICY - WORKERS COMPENSATION (HAWC524436) | $0.00 |
| 243 | REDWOOD FIRE AND CASUALTY INSURANCE COMPANY | PO BOX 881236 SAN FRANCISCO, CA 94188 | POTTSVILLE OPERATIONS LLC | INSURANCE POLICY - WORKERS COMPENSATION (HAWC524436) | $0.00 |
| 244 | REDWOOD FIRE AND CASUALTY INSURANCE COMPANY | PO BOX 881236 SAN FRANCISCO, CA 94188 | WILLIAMSPORT NORTH OPERATIONS LLC | INSURANCE POLICY - WORKERS COMPENSATION (HAWC524436) | $0.00 |
| 245 | REDWOOD FIRE AND CASUALTY INSURANCE COMPANY | PO BOX 881236 SAN FRANCISCO, CA 94188 | WILLIAMSPORT SOUTH OPERATIONS LLC | INSURANCE POLICY - WORKERS COMPENSATION (HAWC524436) | $0.00 |
| 246 | REDWOOD FIRE AND CASUALTY INSURANCE COMPANY | PO BOX 881236 SAN FRANCISCO, CA 94188 | YEADON OPERATIONS LLC | INSURANCE POLICY - WORKERS COMPENSATION (HAWC524436) | $0.00 |
| 247 | RELIANT PRO REHAB | PO BOX 207773 DALLAS, TX 75320-7773 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- THERAPY | $272,630.87 |
| 248 | RELIANT PRO REHAB | PO BOX 207773 DALLAS, TX 75320-7773 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- THERAPY | $293,526.66 |
| 249 | RELIANT PRO REHAB | PO BOX 207773 DALLAS, TX 75320-7773 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- THERAPY | $363,738.00 |

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|--------|-------------------|----------------------|---------------|----------------------------|-------------|
| 250 | RELIANT PRO REHAB | PO BOX 207773 DALLAS, TX 75320-7773 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- THERAPY | $346,707.06 |
| 251 | RELIANT PRO REHAB | PO BOX 207773 DALLAS, TX 75320-7773 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- THERAPY | $389,307.01 |
| 252 | RESIDENTIAL HEALTHCARE OF NE PA, LLC | 50 GLENMAURA NATIONAL BLVD, STE 202 MOOSIC, PA 18507 | WILLIAMSPORT SOUTH OPERATIONS, LLC | NURSING FACILITY SERVICES AGREEMENT ROUTINE HOSPICE AND PALLIATIVE CARE (NE PA) | $0.00 |
| 253 | SANPRO LLC [SANPRO MEDICAL WASTE] | PO BOX 336 LAKEWOOD, NJ 08701 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL WASTE | $75.00 |
| 254 | SANPRO LLC [SANPRO MEDICAL WASTE] | PO BOX 336 LAKEWOOD, NJ 08701 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL WASTE | $275.00 |
| 255 | SANPRO LLC [SANPRO MEDICAL WASTE] | PO BOX 336 LAKEWOOD, NJ 08701 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL WASTE | $75.00 |
| 256 | SANPRO LLC [SANPRO MEDICAL WASTE] | PO BOX 336 LAKEWOOD, NJ 08701 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL WASTE | $50.00 |
| 257 | SANPRO LLC [SANPRO MEDICAL WASTE] | PO BOX 336 LAKEWOOD, NJ 08701 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL WASTE | $0.00 |
| 258 | SEIU HEALTHCARE PENNSYLVANIA, CTW, CLC | 1500 SECOND STREET HARRISBURG, PA 17102 | HAMPTON HOUSE OPERATIONS, LLC | COLLECTIVE BARGAINING AGREEMENT | $0.00 |
| 259 | SEIU HEALTHCARE PENNSYLVANIA, CTW, CLC | 1500 SECOND STREET HARRISBURG, PA 17102 | YEADON OPERATIONS, LLC | COLLECTIVE BARGAINING AGREEMENT (CNAS) | $0.00 |
| 260 | SEIU HEALTHCARE PENNSYLVANIA, CTW, CLC | 1500 SECOND STREET HARRISBURG, PA 17102 | YEADON OPERATIONS, LLC | COLLECTIVE BARGAINING AGREEMENT (LPNS) | $0.00 |
| 261 | SINAI LABS | 16530 VENTURA BLVD #408 ENCINO, CA 91436 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- LAB | $0.00 |
| 262 | SIPVOICE LLC | 70 E. SUNRISE HIGHWAY SUITE 500 VALLEY STREAM, NY 11581 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- TELEPHONE PROVIDER | $2,457.94 |
| 263 | SIPVOICE LLC | 70 E. SUNRISE HIGHWAY SUITE 500 VALLEY STREAM, NY 11581 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- TELEPHONE PROVIDER | $25,181.99 |
| 264 | SIPVOICE LLC | 70 E. SUNRISE HIGHWAY SUITE 500 VALLEY STREAM, NY 11581 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- TELEPHONE PROVIDER | $1,509.01 |
| 265 | SIPVOICE LLC | 70 E. SUNRISE HIGHWAY SUITE 500 VALLEY STREAM, NY 11581 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- TELEPHONE PROVIDER | $915.59 |
| 266 | SIPVOICE LLC | 70 E. SUNRISE HIGHWAY SUITE 500 VALLEY STREAM, NY 11581 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- TELEPHONE PROVIDER | $966.64 |
| 267 | SIPVOICE LLC | 70 E. SUNRISE HIGHWAY SUITE 500 VALLEY STREAM, NY 11581 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- TELEPHONE PROVIDER | $13,622.96 |
| 268 | SPECIALTY RX INC. | 2 BERGEN TURNPIKE RIDGEFIELD PARK, NJ 07660-0000 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- PHARMACY | $134,727.26 |
| 269 | SPECIALTY RX INC. | 2 BERGEN TURNPIKE RIDGEFIELD PARK, NJ 07660-0000 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- PHARMACY | $241,875.41 |
| 270 | SPECIALTY RX INC. | 2 BERGEN TURNPIKE RIDGEFIELD PARK, NJ 07660-0000 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- PHARMACY | $138,927.64 |
| 271 | SPECIALTY RX INC. | 2 BERGEN TURNPIKE RIDGEFIELD PARK, NJ 07660-0000 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- PHARMACY | $197,728.73 |
| 272 | SPECIALTY RX INC. | 2 BERGEN TURNPIKE RIDGEFIELD PARK, NJ 07660-0000 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- PHARMACY | $220,764.04 |
| 273 | SPECIALTY RX INC. | 2 BERGEN TURNPIKE RIDGEFIELD PARK, NJ 07660-0000 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- PHARMACY | $204,135.83 |

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|--------|-------------------|----------------------|---------------|----------------------------|-------------|
| 274 | SPECIALTY RX, INC. | ATTN: AMY E. BENTZ THE WASHINGTON CENTER BUILDING 680 WASHINGTON ROAD, SUITE 200 PITTSBURGH, PA 15228 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- PHARMACY | $0.00 |
| 275 | SPECIALTY RX, INC. | ATTN: AMY E. BENTZ THE WASHINGTON CENTER BUILDING 680 WASHINGTON ROAD, SUITE 200 PITTSBURGH, PA 15228 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- PHARMACY | $0.00 |
| 276 | SPECIALTY RX, INC. | ATTN: AMY E. BENTZ THE WASHINGTON CENTER BUILDING 680 WASHINGTON ROAD, SUITE 200 PITTSBURGH, PA 15228 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- PHARMACY | $0.00 |
| 277 | SPECIALTY RX, INC. | ATTN: AMY E. BENTZ THE WASHINGTON CENTER BUILDING 680 WASHINGTON ROAD, SUITE 200 PITTSBURGH, PA 15228 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- PHARMACY | $0.00 |
| 278 | SPECIALTY RX, INC. | ATTN: AMY E. BENTZ THE WASHINGTON CENTER BUILDING 680 WASHINGTON ROAD, SUITE 200 PITTSBURGH, PA 15228 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- PHARMACY | $0.00 |
| 279 | SPECIALTY RX, INC. | ATTN: AMY E. BENTZ THE WASHINGTON CENTER BUILDING 680 WASHINGTON ROAD, SUITE 200 PITTSBURGH, PA 15228 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- PHARMACY | $0.00 |
| 280 | SPECIALTY RX, INC. | ATTN: COMPLIANCE OFFICER 2 BERGEN TURNPIKE RIDGEFIELD PARK, NJ 07660 | KINGSTON OPERATIONS, LLC | POLICY FOR PREVENTING FRAUD, WASTE, AND ABUSE | $0.00 |
| 281 | SPHERE MOBILE DIGITAL IMAGING SERVICES | 270 PIERCE ST. STE 106 KINGSTON, PA 18704 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- RADIOLOGY | $3,950.41 |
| 282 | SPHERE MOBILE DIGITAL IMAGING SERVICES | 270 PIERCE ST. STE 106 KINGSTON, PA 18704 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- RADIOLOGY | $13,754.57 |
| 283 | SPHERE MOBILE DIGITAL IMAGING SERVICES | 270 PIERCE ST. STE 106 KINGSTON, PA 18704 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- RADIOLOGY | $3,559.91 |
| 284 | SPHERE MOBILE DIGITAL IMAGING SERVICES | 270 PIERCE ST. STE 106 KINGSTON, PA 18704 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- RADIOLOGY | $1,687.69 |
| 285 | SPHERE MOBILE DIGITAL IMAGING SERVICES | 270 PIERCE ST. STE 106 KINGSTON, PA 18704 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- RADIOLOGY | $3,032.99 |
| 286 | SPHERE MOBILE DIGITAL IMAGING SERVICES | 270 PIERCE ST. STE 106 KINGSTON, PA 18704 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- RADIOLOGY | $949.00 |
| 287 | STERICYCLE | 2355 WAUKEGAN ROAD BANNOCKBURN, IL 60015 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL WASTE | $0.00 |
| 288 | SUBURBAN GERIATRICS | 2901 JOLLY ROAD PLYMOUTH MEETING, PA 19462 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL DIRECTOR | $12,600.00 |
| 289 | SUBURBAN GERIATRICS | 2901 JOLLY ROAD PLYMOUTH MEETING, PA 19462 | WILLIAMSPORT SOUTH OPERATIONS, LLC | PHYSICIAN SERVICES AGREEMENT | $0.00 |
| 290 | SUBURBAN GERIATRICS | 2901 JOLLY ROAD PLYMOUTH MEETING, PA 19462 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- MEDICAL DIRECTOR | $10,800.00 |
| 291 | TAYLOR FROM MED ELITE | [ADDRESS UNKNOWN] | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- PSYCHIATRY | $0.00 |
| 292 | THE SELTER GROUP AGENCY LLC | ATTN: NICHOLE WITTKOPP 610 ROUTE 61 SOUTH PO BOX 219 ORWIGSBURG, PA 17961 | KINGSTON OPERATIONS, LLC | CERTIFICATE OF LIABILITY INSURANCE | $0.00 |
| 293 | TRANS-MED AMBULANCE, INC. | ATTN: HOMER A. BERLEW 14 MARION STREET LUZERNE, PA 18709-1419 | KINGSTON OPERATIONS, LLC | AGREEMENT FOR MEDICAL TRANSPORTATION SERVICES | $52,077.94 |

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|---|---|---|---|---|---|
| 294 | TRIDENTCARE VASCULAR SERVICES | PO BOX 746350 ATLANTA, GA 30374-6350 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- PICC | $0.00 |
| 295 | TRIDENTCARE VASCULAR SERVICES | PO BOX 746350 ATLANTA, GA 30374-6350 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- PICC | $9,710.90 |
| 296 | TRIDENTCARE VASCULAR SERVICES | PO BOX 746350 ATLANTA, GA 30374-6350 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- PICC | $0.00 |
| 297 | UGI | PO BOX 15503 WILMINGTON, DE 19850-5503 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- ELECTRIC COMPANY | $26,975.16 |
| 298 | UGI | PO BOX 15503 WILMINGTON, DE 19850-5503 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- GAS COMPANY | $0.00 |
| 299 | UGI | PO BOX 15503 WILMINGTON, DE 19850-5503 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- ELECTRIC COMPANY | $990.34 |
| 300 | UGI | PO BOX 15503 WILMINGTON, DE 19850-5503 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- GAS COMPANY | $0.00 |
| 301 | UGI | PO BOX 15503 WILMINGTON, DE 19850-5503 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- GAS COMPANY | $0.00 |
| 302 | UGI | PO BOX 15503 WILMINGTON, DE 19850-5503 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- GAS COMPANY | $2,154.33 |
| 303 | UGI | PO BOX 15503 WILMINGTON, DE 19850-5503 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- GAS COMPANY | $5,634.49 |
| 304 | UGI | PO BOX 15503 WILMINGTON, DE 19850-5503 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- GAS COMPANY | $0.00 |
| 305 | UPMC HOME HEALTHCARE OF CENTRAL PENNSYLVANIA DBA FAMILY HOSPICE | 1100 GRAMPIAN BLVD WILLIAMSPORT, PA 17701 | WILLIAMSPORT SOUTH OPERATIONS, LLC | AGREEMENT FOR HOSPICE SERVICES IN A LONG-TERM CARE FACILITY | $0.00 |
| 306 | UPMC HOME HEALTHCARE OF CENTRAL PENNSYLVANIA DBA FAMILY HOSPICE | 1100 GRAMPIAN BLVD WILLIAMSPORT, PA 17701 | WILLIAMSPORT SOUTH OPERATIONS, LLC | AGREEMENT FOR RESPITE SERVICES FOR HOSPICE PATIENTS | $0.00 |
| 307 | UPMC HOME HEALTHCARE OF CENTRAL PENNSYLVANIA DBA FAMILY HOSPICE | ATTN CONTRACT DEPARTMENT 201 CHESTNUT AVE ALTOONA, PA 16601 | WILLIAMSPORT SOUTH OPERATIONS, LLC | AGREEMENT FOR HOSPICE SERVICES IN A LONG-TERM CARE FACILITY | $0.00 |
| 308 | UPMC HOME HEALTHCARE OF CENTRAL PENNSYLVANIA DBA FAMILY HOSPICE | ATTN CONTRACT DEPARTMENT 201 CHESTNUT AVE ALTOONA, PA 16601 | WILLIAMSPORT SOUTH OPERATIONS, LLC | AGREEMENT FOR RESPITE SERVICES FOR HOSPICE PATIENTS | $0.00 |
| 309 | UPMC WILLIAMSPORT | 700 HIGH STREET WILLIAMSPORT, PA 17701 | WILLIAMSPORT SOUTH OPERATIONS, LLC | PATIENT TRANSFER AND REFERRAL AGREEMENT | $1,643.82 |
| 310 | VERIZON | PO BOX 15043 ALBANY, NY 12212-5043 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- BACK UP INTERNET | $0.00 |
| 311 | VERIZON | PO BOX 15043 ALBANY, NY 12212-5043 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- BACK UP INTERNET | $4,698.10 |
| 312 | VIRTAIR INC. | 101 NASSAU TERMINAL ROAD NEW HYDE PARK, NY 11040 | HAMPTON HOUSE OPERATIONS, LLC | SERVICES AGREEMENT -- OXYGEN | $1,174.35 |
| 313 | VIRTAIR INC. | 101 NASSAU TERMINAL ROAD NEW HYDE PARK, NY 11040 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- OXYGEN | $4,942.90 |
| 314 | VIRTAIR INC. | 101 NASSAU TERMINAL ROAD NEW HYDE PARK, NY 11040 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- OXYGEN | $2,422.90 |
| 315 | VIRTAIR INC. | 101 NASSAU TERMINAL ROAD NEW HYDE PARK, NY 11040 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- OXYGEN | $1,422.90 |
| 316 | VIRTAIR INC. | 101 NASSAU TERMINAL ROAD NEW HYDE PARK, NY 11040 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- OXYGEN | $7,046.25 |
| 317 | VIRTAIR INC. | 101 NASSAU TERMINAL ROAD NEW HYDE PARK, NY 11040 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- OXYGEN | $6,292.30 |
| 318 | VISTA MEDICAL SERVICES, INC. | 160 ROCK HILL RD 1ST FLOOR BALA CYNWYD, PA 19004-2133 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- PSYCHIATRY | $0.00 |
| 319 | VITAL HEALTHCARE | 374 MOUNTAIN BLVD. WERNERSVILLE, PA 19565 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- PSYCHIATRY | $0.00 |

| Row ID | Counterparty Name | Counterparty Address | Debtor Entity | Contract Name or Description | Cure Amount |
|---|---|---|---|---|---|
| 320 | VITAL HEALTHCARE SOLUTIONS, LLC | ATTN JULIE MILLER 374 MOUNTAIN BLVD WERNERSVILLE, PA 19565 | WILLIAMSPORT SOUTH OPERATIONS, LLC | BEHAVIORAL HEALTHCARE SERVICES AGREEMENT | $0.00 |
| 321 | VITALE | 374 MOUNTAIN BLVD. WERNERSVILLE, PA 19565 | POTTSVILLE OPERATIONS, LLC | SERVICES AGREEMENT -- PYSCH/LSW | $0.00 |
| 322 | VITALE | 374 MOUNTAIN BLVD. WERNERSVILLE, PA 19565 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- PYSCH/LSW | $0.00 |
| 323 | VITALE | 374 MOUNTAIN BLVD. WERNERSVILLE, PA 19565 | YEADON OPERATIONS, LLC | SERVICES AGREEMENT -- PYSCH/LSW | $0.00 |
| 324 | VITAS HEALTHCARE CORPORATION ATLANTIC | ATTN GENERAL MANAGER 1787 SENTRY PARKWAY WEST BUILDING 16, STE 400 BLUE BELL, PA 19422 | YEADON OPERATIONS, LLC | AGREEMENT FOR NURSING FACILITY, INPATIENT AND INPATIENT RESPITE SERVICES | $0.00 |
| 325 | VITAS HOSPICE SERVICES, LLC | ATTN GENERAL COUNSEL 210 SOUTH BISCAYNE BLVD, STE 400 MIAMI, FL 33131 | YEADON OPERATIONS, LLC | AGREEMENT FOR NURSING FACILITY, INPATIENT AND INPATIENT RESPITE SERVICES | $0.00 |
| 326 | WILKES BARRE GENERAL HOSPITAL | PO BOX 411005 BOSTON, MA 02241-1005 | KINGSTON OPERATIONS, LLC | SERVICES AGREEMENT -- LAB | $56,454.74 |
| 327 | WILKES-BARRE GENERAL HOSPITAL | ATTN: CHIEF EXECUTIVE OFFICER 575 N RIVER STREET WILKES-BARRE, PA 18764 | KINGSTON OPERATIONS, LLC | UNDER ARRANGEMENT FOR SERVICES PROVIDED TO EXTERNAL SKILLED NURSING FACILITY OR NURSING HOME | $56,454.74 |
| 328 | WILKES-BARRE GENERAL HOSPITAL | ATTN: LEGAL DEPARTMENT 4000 MERIDIAN BLVD FRANKLIN, TN 37067 | KINGSTON OPERATIONS, LLC | UNDER ARRANGEMENT FOR SERVICES PROVIDED TO EXTERNAL SKILLED NURSING FACILITY OR NURSING HOME | $56,454.74 |
| 329 | WILLIAMSPORT NORTH OPERATIONS, LLC | 425 WEST NEW ENGLAND AVENUE SUITE 300 WINTER PARK, FL 32789 | WILLIAMSPORT PROPCO, LLC | LEASE BETWEEN PROPCO DEBTOR AND OPCO DEBTOR FOR WILLIAMSPORT NORTH FACILITY | Amount to be Determined |
| 330 | WILLIAMSPORT ORTHOPEDICS | 613 E 3RD ST WILLIAMSPORT, PA 17701-5374 | WILLIAMSPORT NORTH OPERATIONS, LLC | SERVICES AGREEMENT -- DIABETIC FOOTWEAR | $0.00 |
| 331 | WILLIAMSPORT ORTHOPEDICS | 613 E 3RD ST WILLIAMSPORT, PA 17701-5374 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- DIABETIC FOOTWEAR | $0.00 |
| 332 | WILLIAMSPORT PROPCO, LLC | 425 WEST NEW ENGLAND AVENUE SUITE 300 WINTER PARK, FL 32789 | WILLIAMSPORT NORTH OPERATIONS, LLC | LEASE BETWEEN PROPCO DEBTOR AND OPCO DEBTOR FOR THE DEBTOR'S WILLIAMSPORT NORTH FACILITY | Amount to be Determined |
| 333 | WILLIAMSPORT PROPCO, LLC | 425 WEST NEW ENGLAND AVENUE SUITE 300 WINTER PARK, FL 32789 | WILLIAMSPORT SOUTH OPERATIONS, LLC | LEASE BETWEEN PROPCO DEBTOR AND OPCO DEBTOR FOR THE DEBTOR'S WILLIAMSPORT SOUTH FACILITY | Amount to be Determined |
| 334 | WILLIAMSPORT SOUTH OPERATIONS, LLC | 425 WEST NEW ENGLAND AVENUE SUITE 300 WINTER PARK, FL 32789 | WILLIAMSPORT PROPCO, LLC | LEASE BETWEEN PROPCO DEBTOR AND OPCO DEBTOR FOR THE DEBTOR'S WILLIAMSPORT SOUTH FACILITY | Amount to be Determined |
| 335 | XFINITY | COMCAST PO BOX 70219 PHILADELPHIA, PA 19176-0219 | WILLIAMSPORT SOUTH OPERATIONS, LLC | SERVICES AGREEMENT -- TELEVISION/CABLE | $1,647.08 |
| 336 | YEADON OPERATIONS, LLC | 425 WEST NEW ENGLAND AVENUE SUITE 300 WINTER PARK, FL 32789 | YEADON PROPCO, LLC | LEASE BETWEEN PROPCO DEBTOR AND OPCO DEBTOR FOR THE DEBTOR'S YEADON FACILITY | Amount to be Determined |
| 337 | YEADON PROPCO, LLC | 425 WEST NEW ENGLAND AVENUE SUITE 300 WINTER PARK, FL 32789 | YEADON OPERATIONS, LLC | LEASE BETWEEN PROPCO DEBTOR AND OPCO DEBTOR FOR THE DEBTOR'S YEADON FACILITY | Amount to be Determined |