**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| **In Re:** | **Case No.: 24-70418 (JAD)** |
| **POTTSVILLE OPERATIONS, LLC, *et al.,*[1]** | **Chapter 11** |
| **Debtors.** | ***Jointly Administered*** |

**CERTIFICATE OF SERVICE**

I, Eric Mai, certify under penalty of perjury that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On October 27, 2026, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A** and on thirty-three (33) confidential parties not included herein, and via electronic mail on the service list attached hereto as **Exhibit B** and on thirty-three (33) confidential parties not included herein:

- **Motion of the Liquidating Trustee for Extension of Deadline to File Objections to Claims** (Docket No. 2539)
- **Order Setting Date Certain for Response and Hearing on Motion** (Docket No. 2540)

Furthermore, on October 27, 2026, at my direction and under my supervision employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit C**:

- **Final Application for Compensation and Reimbursement of Expenses of Dentons as Counsel to the Official Committee of Unsecured Creditors in Relation to the Care Pavilion Debtors for the Period December 4, 2024, through September 30, 2026** (Docket No. 2542)
- **Final Fee Application of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisor for the Official Committee of Unsecured Creditors in Relation to the Care Pavilion Debtors for the Period from December 4, 2024, through and Including October 7, 2026** (Docket No. 2543)

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: Pottsville Operations, LLC (9467); Pottsville Propco, LLC (8685); Hampton House Operations, LLC (8969); Hampton House Propco, LLC (7258); Kingston Operations, LLC (1787); Kingston Propco, LLC (8562); Williamsport North Operations, LLC (9927); Williamsport Propco, LLC (2039); Williamsport South Operations, LLC (0298); Yeadon Operations, LLC (9296); Yeadon Propco, LLC (5785), Care Pavilion Operating LLC (7149); Cliveden Operating LLC (6546); MAPA Operating LLC (3750); Maplewood Operating LLC (0850); Milton Operating LLC (5523); Parkhouse Operating LLC (0140); Tucker Operating LLC (4305); Watsontown Operating LLC (0236); and York Operating (2571). The Debtors' mailing address is 425 West New England Avenue Suite 300 Winter Park, Florida 32789

- **Notice of Hybrid Hearing and Objection Deadline on Final Applications for Compensation and Reimbursement of Expenses of Dentons as Counsel and FTI Consulting, In. as Financial Advisor to the Official Committee of Unsecured Creditors in Relation to the Care Pavilion Debtors for the Period of December 4, 2024, through September 30, 2026** (Docket No. 2544)

- **Final Fee Application of Baker & Hostetler LLP, for Payment of Compensation and Reimbursement of Expenses for the Period of November 18, 2024, through September 30, 2026 for the Care Pavilion Debtors** (Docket No. 2545)

- **Final Fee Application of Raines Feldman Littrell LLP for the Care Pavilion Debtors Payment of Compensation and Reimbursement of Expenses for the Period of October 15, 2024 through October 7, 2026** (Docket No. 2546)

- **Notice of Hearing and Response Deadline Regarding Final Fee Application of Baker & Hostetler LLP for Payment of Compensation and Reimbursement of Expenses for the Period of November 18, 2024 through September 30, 2026 for the Care Pavilion Debtors** (Docket No. 2547)

- **Notice of Hearings and Objection Deadlines for Final Fee Application of Raines Feldman Littrell LLP for the Care Pavilion Debtors' Payment of Compensation and Reimbursement of Expenses for the Period of October 15, 2024 through October 7, 2026** (Docket No. 2548)

Furthermore, on October 27, 2026, at my direction and under my supervision employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **<u>Exhibit D</u>**:

- **Notice of Hybrid Hearing and Objection Deadline on Final Applications for Compensation and Reimbursement of Expenses of Dentons as Counsel and FTI Consulting, In. as Financial Advisor to the Official Committee of Unsecured Creditors in Relation to the Care Pavilion Debtors for the Period of December 4, 2024, through September 30, 2026** (Docket No. 2544)

- **Notice of Hearing and Response Deadline Regarding Final Fee Application of Baker & Hostetler LLP for Payment of Compensation and Reimbursement of Expenses for the Period of November 18, 2024 through September 30, 2026 for the Care Pavilion Debtors** (Docket No. 2547)

[THIS SPACE LEFT INTENTIONALLY BLANK]

- **Notice of Hearings and Objection Deadlines for Final Fee Application of Raines Feldman Littrell LLP for the Care Pavilion Debtors' Payment of Compensation and Reimbursement of Expenses for the Period of October 15, 2024 through October 7, 2026** (Docket No. 2548)

Dated: October 29, 2026

*<u>/s/ Eric Mai</u>*
Eric Mai
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-469-1264
Email: PottsvilleInquiries@stretto.com

# **Exhibit A**

STRETTO

**Exhibit A**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 4IMPRINT, INC | C/O ACCOUNTS RECEIVABLE INTERNS | ATTN: CASSANDRA M. GERBITZ | 101 COMMERCE ST | | OSHKOSH | WI | 54901 |
| A&S COOLING INC. [JIM SALEH] | JIM SALEH | 19 N BLACK HORSE PIKE | SUITE 1 | | RUNEMEDE | NJ | 8078 |
| ADVANCED PICC SPECIALISTS, INC | | 1829 REISTERSTOWN ROAD | SUITE 350 | | PIKESVILLE | MD | 21208 |
| AGILITI HEALTH, INC. | ATTN: MICHAEL J. MOKOSAIK | 11095 VIKING DRIVE | SUITE 300 | | EDEN PRAIRIE | MN | 55344 |
| AIS PORTFOLIO SERVICES, LLC | C/O ALLY BANK DEPARTMENT | ATTN: AMITKUMAR SHARMA | 4515 N SANTA FE AVE | DEPT APS | OKLAHOMA CITY | OK | 73118 |
| ALL STATE PEST MANAGEMENT [SAMUEL SCHACHTER] | ATTN: SAMUEL SCHACHTER | 4730 ROUTE 9 | SUITE 200 | | HOWELL | NJ | 7731 |
| ALLY BANK | C/O AIS PORTFOLIO SERVICES, LLC | ATTN: KHUSHBOO SHAH | 4515 N SANTE FE AVE | DEPT APS | OKLAHOMA CITY | OK | 73118 |
| ALLY BANK | C/O MCCALLA RAYMER LEIBERT PIERCE, LLP | ATTN: BANKRUPTCY DEPARTMENT | 1544 OLD ALABAMA RD | | ROSWELL | GA | 30076 |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF WESCO INSURANCE COMPANY | C/O MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER | 23611 CHAGRIN BLVD | SUITE 207 | BEACHWOOD | OH | 44122 |
| ARGNT HOLDINGS, LLC | C/O TUCKER ARENSBERG, PC | ATTN: MICHAEL A. SHINER, BEVERLY W. MANNE, AND MARIBETH THOMAS | 1500 ONE PPG PLACE | | PITTSBURGH | PA | 15222 |
| BANKFINANCIAL, NA | | 48 ORLAND SQUARE DR | | | ORLAND PARK | IL | 60462-3207 |
| BANKWELL | | 258 ELM ST | | | NEW CANAAN | CT | 6840 |
| BARKER PATTERSON NICHOLS, LLP [VIGORITO BARKER PATTERSON NICHOLS] | ATTN: MATTHEW R. SHINDELL | 1760 MARKET ST | SUITE 1200 | | PHILADELPHIA | PA | 19103 |
| BENJAMIN LANDA | | ADDRESS REDACTED | | | | | |
| BRADFORD CAPITAL HOLDINGS, LP [AS ASSIGNEE OF HIGHVIEW NATIONAL INSURANCE COMPANY] | C/O BRADFORD CAPITAL MANAGEMENT, LLC | ATTN: BRIAN BRAGER | PO BOX 4353 | | CLIFTON | NJ | 7012 |
| BRAVO CARE [LOYAL ASSISTANT, INC.] | ATTN: JEFFREY TOOBI | 440 E HUNTINGTON DR | SUITE 300 | | ARCADIA | CA | 91006 |
| CCI HEALTHCARE SYSTEMS GROUP CORP | ATTN: DANIEL SALAMON | 218 39TH STREET | 2ND FLOOR | | BROOKLYN | NY | 11232 |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | | 801 MARKET STREET, STE. 9400 | | | PHILADELPHIA | PA | 19107-3134 |
| CENTRAL PA TRANSPORTATION AUTHORITY | | 415 ZRFOSS DR. | | | YORK | PA | 17404 |
| CHANGE HEALTHCARE | | PO BOX 736187 | | | CHICAGO | IL | 60673-6187 |
| CHANGE HEALTHCARE OPERATIONS, LLC | C/O SHIPMAN & GOODWIN LLP | ATTN: ERIC GOLDSTEIN | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 6103 |
| CITY OF PHILADELPHIA | DEPT OF LICENSING & INSPECTION | 1401 JFK BLVD. | | | PHILADELPHIA | PA | 19102 |
| CITY OF PHILADELPHIA | LAW DEPT. | 1515 ARCH ST., 17TH FLR. | | | PHILADELPHIA | PA | 19102 |
| CITY OF PHILADELPHIA | C/O LAW - TAX LITIGATION AND COLLECTIONS UNIT, BANKRUPTCY DIVISION | ATTN: MEGAN N. HARPER | 1401 JOHN F KENNEDY BLVD, 5TH FLOOR | SUITE 580 | PHILADELPHIA | PA | 19102 |
| CITY OF PHILADELPHIA | C/O LAW DEPARTMENT - TAX LITIGATION & COLLECTIONS UNIT | ATTN: MEGAN N. HARPER | 1401 JOHN F KENNEDY BLVD, 5TH FLOOR | SUITE 580 | PHILADELPHIA | PA | 19151 |
| CITY OF PHILADELPHIA | C/O TAX LITIGATION AND COLLECTIONS UNIT | ATTN: MEGAN N. HARPER | 1401 JOHN F. KENNEDY BLVD | SUITE 580 | PHILADELPHIA | PA | 19102 |
| CLAIM WATCHER, LLC | C/O FOX ROTHSCHILD LLP | ATTN: JOHN R. GOTASKIE, JR. | BNY MELLON CENTER | 500 GRANT STREET, SUITE 2500 | PITTSBURGH | PA | 15219 |
| CLAIM WATCHER, LLC | C/O FOX ROTHSCHILD LLP | ATTN: MICHAEL G. MENKOWITZ | TWO COMMERCE SQUARE | 2001 MARKET STREET, SUITE 1700 | PHILADELPHIA | PA | 19103 |
| COLUMBIA ANCILLARY SERVICES INC. | | 1388 STATE ROUTE 487 | | | BLOOMSBURG | PA | 17815-8953 |
| COLUMBIA ANCILLARY SERVICES INC. [WIEST, MUOLO, NOON, SWINEHART & BATHGATE] | | 1388 STATE ROUTE 487 | | | BLOOMSBURG | PA | 17815-8953 |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF HUMAN SERVICES | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: ALLISON L. CARR | 1251 WATERFRONT PL | MEZZANINE LEVEL | PITTSBURGH | PA | 15222 |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF HUMAN SERVICES, OFFICE OF LONG TERM LIVING, BUREAU OF FINANCE | ATTN: THOMAS CAR, ASSISTANT COUNSEL | 625 FORSTER STREET | 3RD FLOOR WEST | | HARRISBURG | PA | 17120 |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF REVENUE | C/O OFFICE OF ATTORNEY GENERAL | ATTN: LAUREN A. MICHAELS | 1251 WATERFRONT PLACE | MEZZANINE LEVEL | PITTSBURGH | PA | 15222 |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF REVENUE | C/O OFFICE OF ATTORNEY GENERAL | ATTN: CHRISTOPHER R. MOMJIAN | THE PHOENIX BUILDING | 1600 ARCH STREET, SUITE 300 | PHILADELPHIA | PA | 19103 |
| COMPREHENSIVE CARE SOLUTIONS LLC | | 1420 EAST LINDEN AVENUE | | | LINDEN | NJ | 7036 |
| COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: DIANA PEDRO | 974 ROUTE 45 | SUITE 1200 | | IRVINGTON | NJ | 7111 |
| COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ | 974 ROUTE 45 | SUITE 1200 | | POMONA | NY | 10970 |
| COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ | 491 LYONS AVENUE | | | IRVINGTON | NJ | 07111-0000 |
| CONFIDENCE MANAGEMENT SYSTEMS | ATTN: MARVIN BERKOWITZ | 1420 EAST LINDEN AVENUE | | | LINDEN | NJ | 7036 |
| COUNTRY TREE AND LANDSCAPING | | 284 EAST BROAD STREET | | | NANTICOKE | PA | 18634 |
| COWART DIZZIA LLP | ATTN: TRISHA COWART | 45 ROCKEFELLER PLAZA | SUITE 2000 | | NEW YORK | NY | 10111 |
| D & Z LEASING CORP. | ATTN: NICOLE BARON | 2 BEDFORD ROAD | SUITE 1200 | | MONSEY | NY | 10952 |
| DAVID ZAHLER | | ADDRESS REDACTED | | | | | |
| DEDICATED NURSING ASSOCIATES, INC. | ATTN: AMY SILVERI | 6536 WILLIAM PENN HWY | ROUTE 22 | | DELMONT | PA | 15626 |
| DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICE OF THE INSPECTOR GENERAL | 330 INDEPENDENCE AVENUE, SW | | | WASHINGTON | DC | 20201 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| DEPT. OF HUMAN SERVICES | OFFICE OF GENERAL COUNSEL | HEALTH AND WELFARE BLDG., 3RD FLR. W. | 625 FORSTER ST. | | HARRISBURG | PA | 17105-2675 |
| DEPT. OF HUMAN SERVICES OFFICE OF LONG-TERM LIVING | BUREAU OF FINANCE, DIV. OF RATE SETTING AND AUDITING | FORUM PLACE, 6TH FLOOR | PO BOX 8025 | | HARRISBURG | PA | 17105-8025 |
| DIME COMMUNITY BANK | | 300 CADMAN PLAZA WEST | | | BROOKLYN | NY | 11201-0000 |
| DISTRICT 1199C TRAINING AND UPGRADING FUND [VLAD KACHKA] | C/O SPEAR WILDERMAN, PC | ATTN: VLADISLAV KACHKA | 230 S BROAD | STE 1650 | PHILADELPHIA | PA | 19102 |
| EAGLE RISK SERVICES | | 202 CATON AVE. | | | BROOKLYN | NY | 11218 |
| EDEN SENIOR CARE, LLC | C/O CAMPBELL & LEVINE, LLC | ATTN: JEANNE S. LOFGREN | 310 GRANT ST | SUITE 1700 | PITTSBURGH | PA | 15219 |

STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| EDEN SENIOR CARE, LLC | C/O GUTNICKI LLP | ATTN: ELIZABETH BOYDSTON AND MAX SCHLAN | 10440 N CENTRAL EXPRESSWAY | SUITE 800 | DALLAS | TX | 75231 |
| EDENS HEALTHCARE MANAGEMENT | C/O GUTNICKI LLP | ATTN: AARON ROKACH | 4711 GOLF ROAD | SUITE 200 | SKOKIE | IL | 60076 |
| EDENS SENIOR CARE, LLC | C/O GUTNICKI LLP | ATTN: MAX SCHLAN | 45 ROCKEFELLER PLAZA | SUITE 2000 | NEW YORK | NY | 10111 |
| EULER HERMES N.A - AGENT FOR ALL AMERICAN HEALTHC | ATTN: ANUPAMA P | 100 INTERNATIONAL DR | 22ND FLOOR | | BALTIMORE | MD | 21202 |
| EULER HERMES N.A - AGENT FOR HADCO METAL TRADING C [EULER HERMES N.A - AGENT FOR FIVE STAR CARE LLC] | ATTN: ANUPAMA P | 100 INTERNATIONAL DR | 22ND FLOOR | | BALTIMORE | MD | 21202 |
| EVANGELICAL COMMUNITY HOSPITAL | C/O STEVENS & LEE | ATTN: JASON MANFREY, ESQ. | 620 FREEDOM BUSINESS CENTER | SUITE 200 | KING OF PRUSSIA | PA | 19406 |
| FDR SERVICES CORP. OF TRENTON | ATTN: KEITH LUNEBURG | 44 NEWMANS COURT | | | HEMPSTEAD | NY | 11550 |
| FERN OFFICE SUPPLIES | ATTN: PEARL LANDAU | 1276 47TH STREET | | | BROOKLYN | NY | 11219 |
| FIRST INSURANCE FUNDING | | PO BOX 7000 | | | CAROL STREAM | IL | 60197-7000 |
| FLAGSHIP MEDICAL, INC. | ATTN: JILL DUDA | 445 VEIT RD | SUITE C | | HUNTINGDON VALLEY | PA | 19006 |
| FRACKVILLE COMMUNITY AMBULANCE ASSOCIATION | ATTN: MIRIAM ODHIAMBO | P.O. BOX 726 | | | NEW CUMBERLAND | PA | 17070 |
| FRY'S FIRE PROTECTION LLC | | PO BOX 3155 | | | WILLIAMSPORT | PA | 17701 |
| FUNDTHROUGH USA, INC. | C/O ELLIOTT GREENLEAF, PC | ATTN: DEIRDRE M. RICHARDS, ESQ. | 1105 N MARKET STREET | 17TH FLOOR | WILMINGTON | DE | 19801 |
| GALE HEALTHCARE SOLUTIONS, LLC | ATTN: MARK FAFALIOS | 4111 METRIC DRIVE | | | WINTER PARK | FL | 32792 |
| GREATER POTTSVILLE AREA SEWER AUTHORITY | C/O BRENNAN LAW FIRM LLC | ATTN: EDWARD M. BRENNAN | 306 MAHANTONGO ST | | POTTSVILLE | PA | 17901 |
| GREGORY A. BOWER LLC | ATTN: GREGORY BOWER | 959 FACTORY ROAD | | | COGAN STATION | PA | 17728 |
| HD SUPPLY FACILITIES MAINTENANCE, LTD. | | PO BOX 509058 | | | SAN DIEGO | CA | 92150 |
| HEWLETT-PACKARD FINANCIAL SERVICES | ATTN: DIANE MORGAN | 200 CONNELL DIVE | 5TH FLOOR | | BERKELEY HEIGHTS | NJ | 7922 |
| HUMANA, INC., HUMANA INSURANCE COMPANY, AND THEIR AFFILIATES | C/O FOX SWIBEL LEVIN & CARROLL | ATTN: KEN THOMAS | 200 W MADISON | STE 3000 | CHICAGO | IL | 60606 |
| HUNTINGTON NATIONAL BANK | ATTN: GREGORY ELO | 11100 WAYZATA BOULEVARD | SUITE 700 | | MINNETONKA | MN | 55305 |
| HUNTINGTON NATIONAL BANK [TCF NATIONAL BANK] | ATTN: KEITH W. BERGQUIST | 11100 WAYZATA BLVD | SUITE 700 | | MINNETONKA | MN | 55305 |
| INNOVATIVE SUPPLY GROUP | ATTN: PATTY THORNE | 585 PROSPECT STREET | SUITE 304 | | LAKEWOOD | NJ | 8701 |
| INTELYCARE, INC. | ATTN: MELISSA COCHRANE | 1250 HANCOCK STREET | SUITE 501N | | QUINCY | MA | 2169 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| JACOB ZAHLER | | ADDRESS REDACTED | | | | | |
| JACOB ZAHLER | | ADDRESS REDACTED | | | | | |
| JACOB ZAHLER | C/O COONEY LAW OFFICES | ADDRESS REDACTED | | | | | |
| JOHNSON CONTROLS FIRE PROTECTION LP [SIMPLEX GRINNELL] | ATTN: SUMIT TOMAR | 5757 N. GREEN BAY AVENUE | | | GLENDALE | WI | 53209 |
| KENNEDY, PC | C/O BRADFORD CAPITAL HOLDINGS, LP | PO BOX 4353 | | | CLIFTON | NJ | 7012 |
| KENSOL AIRWAYS, INC. | ATTN: DONNA WEAVER PFAFF | 864 THIRD STREET | | | WHITEHALL | PA | 18052 |
| LABORERS'S INTERNATIONAL UNION OF NORTH AMERICA, AFL-CIO | LOCAL UNION 1310 | 233 S. WASHINGTON ST. | | | WILKES-BARRE | PA | 18701 |
| LAW OFFICES OF DEBRA G. SPEYER | | TWO BALA PLAZA | SUITE 300 | | BALA CYNWYD | PA | 19004 |
| LOCAL 262, RETAIL, WHOLESALE AND DEPARTMENT STORE UNION, UNITED FOOD AND COMMERCIAL WORKERS | C/O COHEN, WEISS AND SIMON LLP | ATTN: RICHARD M. SELTZER; K.JEFF WANG | 909 THIRD AVENUE | 12TH FLOOR | NEW YORK | NY | 10022 |
| LOCAL 262, RETAIL, WHOLESALE AND DEPARTMENT STORE UNION, UNITED FOOD AND COMMERCIAL WORKERS, AND RETAIL WHOLESALE AND DEPARTMENT STORE UNION, UNITED FOOD AND COMMERCIAL WORKERS | ATTN: MICHAEL J. HEALEY | PO BOX 81918 | | | PITTSBURGH | PA | 15217 |
| LOCK HAVEN AUDIOLOGY AND HEARING AID CENTER | C/O YEAGERTOWN AUDIOLOGY AND HEARING AID CENTER | 13161 FERGUSON VALLEY RD | PO BOX 414 | | YEAGERTOWN | PA | 17099-0414 |
| LOCK HAVEN EMS | | 21 LIBERTY ST. | | | LOCK HAVEN | PA | 17745 |
| LOWER MERION NEUROLOGY | ATTN: SUDHIR AGGARWAL | 808 MILL RD | | | BRYN MAWR | PA | 19010 |
| LOYAL ASSISTANT, INC DBA BRAVO CARE | ATTN: JACKIE DOBBINS | 753 SCENIC LANE | | | SEVEN HILLS | OH | 44131 |
| LOYAL ASSISTANT, INC. D/B/A BRAVO CARE | C/O KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE S. BRENNAN | 1835 MARKET STREET | SUITE 1400 | PHILADELPHIA | PA | 19103 |
| LOYALSOCK TOWNSHIP TAX OFFICE | ATTN: DOROTHY MERTZ | 2132 NORTHWAY RD | | | WILLIAMSPORT | PA | 17701 |
| LOYALSOCK TOWNSHIP TAX OFFICE | C/O LOYALSOCK TOWNSHIP | ATTN: DOROTHY MERTZ TAX COLLECTOR | 2132 NORTHWAY RD | | WILLIAMSPORT | PA | 17701 |
| LUZERNE COUNTY TAX CLAIM BUREAU | ATTN: KIRSHA JOHNS | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 |
| LYCOMING COUNTY TAX CLAIM BUREAU | | 48 WEST THIRD STREET | | | WILLIAMSPORT | PA | 17701 |
| LZ PA HOLDINGS LLC | | 22 DIKE DR. | | | MONSEY | NY | 10952 |
| M&M MEDICAL EQUIPMENT REPAIR,INC. | | 6891 102ND AVE N | | | PINELLAS PARK | FL | 33782-2918 |
| MAHANOY CITY EMS | C/O FACILITY OUTREACH | ATTN: MIRIAM ODHIAMBO | PO BOX 726 | | NEW CUMBERLAND | PA | 17070 |
| MAIN LINE MEDICAL GROUP, LTD. | ATTN: JERRY COHEN, STEVEN C LEWIS, DO, CMD | 857 MONTGOMERY AVE | | | NARBETH | PA | 19072-1541 |
| MAPA OPERATING, LLC 401(K) PLAN FOR NON-UNION EMPLOYEES AND UNION EMPLOYEES | C/O UNITED SATES DEPARTMENT OF LABOR/EBSA | ATTN: LOIS LA LONDE; JEAN SEBASTIEN BRUNOT | 1835 MARKET ST. 21ST FLOOR | MAILSTOP EBSA/21 | PHILADELPHIA | PA | 19103 |
| MARLIN LEASING CORPORATION | ATTN: NESTOR TIGREROS | 300 FELLOWSHIP ROAD | | | MOUNT LAUREL | NJ | 8054 |
| MECHANICAL SERVICE COMPANY [MSC ASSOCIATES, INC.] | ATTN: ACCOUNTS RECEIVABLE | 1145 OAK STREET | | | PITTSTON | PA | 18640 |
| MICHAEL WEAVER | C/O COHEN, FEELEY, ALTEMOSE & RAMBO | ATTN: WILLIAM CLIFFORD RAMBO | 2851 BAGLYOS CIRCLE, SUITE 200 | | BETHLEHEM | PA | 18020 |
| MILTON BOROUGH | J. MICHAEL WILEY, SOLICITOR | MCCORMACK LAW FIRM | 835 W. FOURTH ST. | | WILLIAMSPORT | PA | 17701 |

STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| N.J/ RWDSU/UFCW, LOCAL 262 | | 711 FAIRFIELD AVE | | | KENILWORTH | NJ | 07033-0000 |
| NATIONAL UNION OF HOSPITAL AND HEALTH CARE EMPLOYEES | AFSCME, AFL-CIP, DISTRICT 1199C | 1319 LOCUST ST | | | PHILADELPHIA | PA | 19107 |
| NEXTIVA, INC. | C/O ARCHER LAW | ATTN: DEBRA S. ROSEN; DOUGLAS G. LENEY | 1025 LAUREL OAK ROAD | | VOORHES | NJ | 8043 |
| NURSING ANGELS, INC. | C/O SAUL EWING LLP | ATTN: MAXWELL M. HANAMIRIAN | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| OFFICE OF THE SECRETARY OF STATE FOR PENNSYLVANIA | | 401 NORTH STREET, RM 302 | | | HARRISBURG | PA | 17120 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MARTA E. VILLACORTA, KATE M. BRADLEY, & WILLIAM BUCHANAN | WILLIAM S. MOORHEAD FEDERAL BUILDING | 1000 LIBERTY AVE, SUITE 1316 | | PITTSBURGH | PA | 15222 |
| OFFICE OF THE US TRUSTEE | SYLVIA H. RAMBO U.S. COURTHOUSE | 1501 N. 6TH ST., BOX 302 | | | HARRISBURG | PA | 17102 |
| OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMENT OF LABOR AND INDUSTRY, COMMONWEALTH OF PENNSYLVANIA | C/O COLLECTIONS SUPPORT UNIT | ATTN: JONATHAN FERTAL | PO BOX 68568 | | HARRISBURG | PA | 17106-8568 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O DENTONS BINGHAM GREENBAUM, LLP | ATTN: ANDREW HELMAN, KYLE D. SMITH, AND THOMAS D. MAXSON | ONE CITY CENTER | SUITE 11100 | PORTLAND | ME | 4101 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O DENTONS BINGHAM GREENEBAUM, LLP | 3500 PNC TOWER | 101 FIFTH STREET | | LOUISVILLE | KY | 40202 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O DENTONS COHEN & GRIGSBY P.C. | ATTN: THOMAS D. MAXSON | 625 LIBERTY AVENUE | | PITTSBURGH | PA | 15222-3152 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O DENTONS US LLP | ATTN: LAUREN MACKSOUD | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1089 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | DEDICATED NURSING ASSOCIATES, INC. | ATTN: MS. AMY SILVERI | 6536 WILLIAM PENN HIGHWAY | ROUTE 22 | DELMONT | PA | 15626 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RELIANT PRO REHAB, LLC | ATTN: MR. MONTE GREEN | 5800 GRANITE PARKWAY | SUITE 325 | PLANO | TX | 75025 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RELIANT PRO REHAB, LLC | C/O POLSINELLI P.C. | ATTN: ANDREW J. NAZAR | 900 W 48TH PLACE, SUITE 900 | KANSAS CITY | MO | 64112 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | TRANS-MED AMBULANCE, INC. | ATTN: MR. HOMER BERLEW | 14 MARION STREET | | LUZERNE | PA | 18709 |
| OXFORD FINANCE LLC | C/O TUCKER ARENSBERG, PC | ATTN: MICHAEL A. SHINER & MARIBETH THOMAS | 1500 ONE PPG PLACE | | PITTSBURGH | PA | 15222 |
| OXFORD FINANCE LLC | C/O UPDIKE, KELLY & SPELLACY, PC | ATTN: OLIVIA L. BENSON & KEVIN J. MCELENEY | GOODWIN SQUARE, 225 ASYLUM STREET | 20TH FLOOR | HARTFORD | CT | 6103 |
| OXFORD FINANCE LLC, AS AGENT | | 115 S. UNION STREET, SUITE 300 | | | ALEXANDRIA | VA | 22314-0000 |
| PA DEPT OF LABOR & INDUSTRY | | 651 BOAS ST. | | | HARRISBURG | PA | 17121 |
| PA DEPT. OF PUBLIC WELFARE | OFFICE OF LONG TERM | PLATT PL. STE. 470 | | | PITTSBURGH | PA | 15222 |
| PA LONG-TERM CARE OMBUDSMAN | ATTN: MARGARET BARAJAS | OMBUDSMAN OFFICE, PENNSYLVANIA DEPARTMENT OF AGING | 555 WALNUT ST | 5TH FLOOR | HARRISBURG | PA | 17101 |
| PA LONG-TERM CARE OMBUDSMAN | PA DEPT. OF AGING | 555 WALNUT ST., 5TH FLR | | | HARRISBURG | PA | 17101 |
| PAMC CONSULTING LLC | ATTN: DIANA PEDRO | 22 DIKE DRIVE | | | WESLEY HILLS | NY | 10952 |
| PAMC REALITY LLC | | 22 DIKE DR. | | | MONSEY | NY | 10952 |
| PENNSYLVANIA ATTORNEY GENERAL | | 16TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 |
| PENNSYLVANIA DEPARTMENT OF HEALTH | ATTN LEGAL DEPARTMENT | HEALTH AND HUMAN SERVICES BUILDING | 8TH FLOOR WEST | 625 FORSTER STREET | HARRISBURG | PA | 17120 |
| PENNSYLVANIA DEPARTMENT OF HUMAN SERVICES | OFFICE OF LONG TERM LIVING | PIATT PLACE | 301 FIFTH AVE | STE 370 | PITTSBURGH | PA | 15222 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | C/O BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 |
| PENNSYLVANIA DEPT OF HEALTH | | PO BOX 500 | | | EXTON | PA | 19341-1310 |
| PENNSYLVANIA DEPT OF STATE | | 401 NORTH STREET, RM. 302 | | | HARRISBURG | PA | 17120-0000 |
| PENNSYLVANIA DEPT. OF LABOR & INDUSTRY | BUREAU OF LABOR LAW COMPLIANCE | 301 FIFTH AVE., SUITE 330 | | | PITTSBURGH | PA | 15222-0000 |
| PENNSYLVANIA DEPT. OF LABOR & INDUSTRY | OFFICE OF CHIEF COUNSEL | TENTH FLOOR, LABOR & INDUSTRY BLDG. | 651 BOAD ST. | | HARRISBURG | PA | 17121-0751 |
| PENNSYLVANIA DEPT. OF REVENUE | DEPARTMENT 280946 | ATTN: BANKRUPTCY DIVISION | | | HARRISBURG | PA | 17128-0946 |
| PENNSYLVANIA DEPT. OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128-1061 |
| PENNSYLVANIA TURNPIKE COMMISSION | ATTN: ALBERT C. PETERS II | PO BOX 67676 | | | HARRISBURG | PA | 17106-7676 |
| PHASE THREE CAPITAL LLC | ATTN: NICOLE BARON | 974 ROUTE 45 | SUITE 1200 | | POMONA | NY | 10970 |
| POINTCLICKCARE TECHNOLOGIES INC | | PO BOX 674802 | | | DETROIT | MI | 48267-4802 |
| POTTSVILLE OPERATIONS, LLC, ET AL. | C/O BAKER & HOSTETLER LLP | ATTN ELIZABETH GREEN, JIMMY PARISH & ANDREW LAYDEN | SUNTRUST CENTER, SUITE 2300 | 200 SOUTH ORANGE AVENUE | ORLANDO | FL | 32801-3432 |
| PRECISION DYNAMICS CORPORATION | | 25124 SPRINGFIELD CT ST | STE 200 | | VALENCIA | CA | 91355 |
| PREMIER RX CONSULTING | ATTN: SARAH GENDELMAN | 712 CLAY AVE | | | SCRANTON | PA | 18510 |
| PROFESSIONAL HAIR CARE SERVICES | ATTN: GERTRUDE BROWN COFFEE | ADDRESS REDACTED | | | | | |
| PROFESSIONAL LAWN CARE [PROFESSIONAL LAWN AND LANDSCAPE CO] | ATTN: WILLIAM B. FOREST JR. | 8546 ROSE VALLEY RD | | | TROUT RUN | PA | 17771 |
| PROFESSIONAL LAWN CARE CO | ATTN: WILLIAM B. FOREST | 8546 ROSE VALLEY RD | | | TROUT RUN | PA | 17771 |
| QUALITY AIR MECHANICAL, INC. | ATTN: STACEY L. HIVELY | 76 TERMINAL ROAD | | | MONTOURSVILLE | PA | 17754 |
| QUEST STAFFING SOLUTIONS | ATTN: MORRIS MEISELS | 101 WALWORTH ST. | SUITE 301 | | BROOKLYN | NY | 11205 |
| RELIANT PRO REHAB | | PO BOX 207773 | | | DALLAS | TX | 75320-7773 |
| RELIANT PRO REHAB, LLC D/B/A RELIANT REHABILITATION | RELIANT PRO REHAB, LLC D/B/A RELIANT REHABILITATION | ATTN: AUSTIN LANHAM | 5800 GRANITE PKWY. | SUITE 325 | PLANO | TX | 75024 |
| RICK PAONE D/B/A PAONE LEGAL SOLUTIONS | | 36 TOMAHAWK TRAIL | | | DENVILLE | NJ | 7834 |
| ROYERSFORD BOROUGH | | 300 MAIN ST. | | | ROYERSFORD | PA | 19468 |
| RWDSU LOCAL 1034 HEALTH AND WELFARE FUND | ATTN: MICHAEL J. HEASLEY | PO BOX 81918 | | | PITTSBURGH | PA | 15217 |
| RWDSU LOCAL 1034 HEALTH AND WELFARE FUND | C/O SPEAR WILDERMAN, PC | ATTN: VLADISLAV KACHKA | 230 S. BROAD STREET | SUITE 1650 | PHILADELPHIA | PA | 19102 |
| SANPRO LLC [SANPRO MEDICAL WASTE] | | PO BOX 336 | | | LAKEWOOD | NJ | 8701 |
| SAPIRA1 LLC | C/O FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK | 501 GRANT STREET | SUITE 800 | PITTSBURGH | PA | 15219 |
| SC & BP SERVICES INC. | ATTN: DIANA PEDRO | 1420 EAST LINDEN AVENUE | | | LINDEN | NJ | 7036 |

STRETTO

**Exhibit A**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| SCHUYKILL COUNTY MUNICIPAL AUTHORITY | ATTN: MARK ANTHONY SMITH | 221 S. CENTRE ST | PO BOX 960 | | POTTSVILLE | PA | 17901 |
| SCRUBS ON WHEELS | C/O UNIVERSAL MED APPAREL LLC | ATTN: JAN ROSS | 1730 GATEWAY CT | | ELKHART | IN | 46514 |
| SEIU | | 6345 FLANK DR., STE. 400 | | | HARRISBURG | PA | 17112 |
| SEIU HEALTHCARE PENNSYLVANIA | C/O WILLIG, WILLIAMS & DAVIDSON | ATTN: RYAN ALLEN HANCOCK | 1845 WALNUT ST | 24TH FLOOR | PHILADELPHIA | PA | 19103 |
| SEIU HEALTHCARE PENNSYLVANIA CTW, CLC | | 1500 N. 2ND ST. | | | HARRISBURG | PA | 17102 |
| SEIU NATIONAL INDUSTRY PENSION FUND | C/O BREDHOFF & KAISER, P.L.L.C., | ATTN: KATHLEEN KELLER | 805 15TH STREET NW | STE 1000 | WASHINGTON | DC | 20005 |
| SEIU TRAINING AND EDUCATION FUND | C/O ECKERT SEAMANS CHERIN & MELLOTT | ATTN: CHRISTOPHER PERKINS | 919 E. MAIN STREET | SUITE 1300 | RICHMOND | VA | 23219 |
| SHIFTKEY | | PO BOX 735913 | | | DALLAS | TX | 75373-5913 |
| SHIFTMED, LLC | | 7925 JONES BRANCH DRIVE | | | MC LEAN | VA | 22102 |
| SHIFTSTER LLC [ESHYFT] | ATTN: ELI GELB; CONNIE GROSS | 4547 RT 9 | SUITE Q | | HOWELL | NJ | 7731 |
| SIGNATURE STAFF RESOURCES, LLC | C/O THE LAW OFFICE OF VINCENT T. NORWILLO, LLC | 1309 RIDGE RD | SUITE 1 | | HINCKLEY | OH | 44233 |
| SOCIAL SECURITY ADMINISTRATION | OFFICE OF THE GENERAL COUNSEL | ATTN: BANKRUPTCY | 6401 SECURITY BLVD. | | BALTIMORE | MD | 21235 |
| SOLIC CAPITAL ADVISORS | ATTN: NEIL LURIA, MATTHEW RUBIN, DANNY ENGEL | 150 NORTH WACKER DR. | SUITE 2120 | | CHICACO | IL | 60606 |
| SPECIAL CARE HEARING OF PA LLC | | 12910 SHELBYVILLE RD, SUITE 128 | | | LOUISVILLE | KY | 40243-2404 |
| SPECIALTY RX | C/O BENTZ LAW FIRM, PC | ATTN: AMY E. BENTZ | THE WASHINGTON CENTER BUILDING | 680 WASHINGTON ROAD, SUITE 200 | PITTSBURGH | PA | 15228 |
| SPECIALTYRX | | 2 BERGEN TURNPIKE | | | RIDGEFIELD PARK | NJ | 7660 |
| STAFFQUEST, INC. | ATTN: KIMBERLY A. BONNER | 11 E. CHOCOLATE AVE | STE 300 | | HERSHEY | PA | 17033 |
| SUNSET STAFFING LLC | | 157 SHEFFIELD DR. | | | SUNBURY | PA | 17801 |
| SUNSET STAFFING, LLC | | 155 SOUTH 2ND STREET | | | SUNBURY | PA | 17801 |
| SUSQUEHANNA FIRE PROTECTION COMPANY | ATTN: JENNIFER PERSUN | 2122 MAIN STREET | P O BOX 209 | | DEWART | PA | 17730 |
| TOWER PORTER COMMUNITY AMBULANCE SERVICE CLUB | ATTN: MIRIAM ODHIAMBO | PO BOX 726 | | | NEW CUMBERLAND | PA | 17070 |
| TRANS-MED AMBULANCE, INC | ATTN: HOMER BERLEW | 14 MARION STREET | | | LUZERNE | PA | 18709 |
| TRANS-MED AMBULANCE, INC. | ATTN: HOMER BERLEW | 14 MARION STREET | | | LUZERNE | PA | 18709 |
| TRIDENTCARE [TRIDENT MOBILE INFUSION] | ATTN: DANIELLE MCCHESNEY | 215 SCHILLING CIR | STE 114 | | HUNT VALLEY | MD | 21031-1113 |
| TRUSTEES OF THE PENSION FUND FOR NURSING AND HEALTH CARE EMPLOYEES, PHILADELPHIA AND VICINITY | ATTN: MICHAEL J. HEALEY | PO BOX 81918 | | | PITTSBURGH | PA | 15217 |
| TRUSTEES OF THE PENSION FUND FOR NURSING AND HEALTH CARE EMPLOYEES, PHILADELPHIA AND VICINITY | C/O O'DONOGHUE & O'DONOGHUE LLP | ATTN: ANDREW COSTA-KELSER & JACQUELINE CANZONERI | CONSTITUTION PLACE, SUITE 600 | 325 CHESTNUT STREET | PHILADELPHIA | PA | 19106 |
| TWOMAGNETS LLC DBA CLIPBOARD HEALTH | ATTN: LEGAL DEPARTMENT; DANIEL WEATHERS | 440 NORTH BARRANCA AVENUE #5028 | | | COVINA | CA | 91723 |
| U.S. ATTORNEY GENERAL | U.S. DEPT OF JUSTICE | 950 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20530-0001 |
| U.S. CENTERS FOR MEDICARE AND MEDICAID SERVICES | ATTN LEGAL DEPARTMENT | 7500 SECURITY BOULEVARD | | | BALTIMORE | MD | 21244 |
| U.S. DEPARTMENT OF AGRICULTURE | | 1400 INDEPENDENCE AVE., SW | | | WASHINGTON | DC | 20250 |
| U.S. DEPARTMENT OF LABOR | SECRETARY OF LABOR | 200 CONSTITUTION AVE NW, C-2318 | | | WASHINGTON | DC | 20210 |
| U.S. DEPT. OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION | 200 CONSTITUTION AVE NW | ROOM NUMBER N3626 | | WASHINGTON | DC | 20210 |
| U.S. DEPT. OF LABOR | OFFICE OF THE REGIONAL SOLICITOR | 1835 MARKET ST. | MAILSTOP SOL/22 | | PHILADELPHIA | PA | 19103-2968 |
| U.S. FOOD AND DRUG ADMINISTRATION | | 10903 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20993-0002 |
| UGI ENERGY SERVICES | ATTN: ROBERT HOFFMAN | 835 KNITTING MILLS WAY | | | WYOMISSING | PA | 19610 |
| UGI UTILITIES INC. | ATTN: KRISTIN WERNER | PO BOX 15503 | | | WILMINGTON | DE | 19886-5503 |
| UHP ADMINISTRATORS, INC. | ATTN: JACOB MITTELMAN | 1662 61ST ST. | | | BROOKLYN | NY | 11204 |
| UNITED STATES ATTORNEY'S OFFICE MIDDLE DISTRICT OF PENNSYLVANIA | | 1501 N 6TH STREET | BOX 202 | | HARRISBURG | PA | 17102 |
| UNITED STATES ATTORNEY'S OFFICE WESTERN DISTRICT OF PENNSYLVANIA | ATTN: JOSEPH F. WEIS, JR. | UNITED STATES COURTHOUSE | 700 GRANT STREET | SUITE 4000 | PITTSBURGH | PA | 15219 |
| UNITEDHEALTHCARE INSURANCE COMPANY | C/O CDM/BANKRUPTCY | ATTN: PRIYA MUTHU | 185 ASYLUM ST | 03B | HARTFORD | CT | 6103 |
| VENTAS, INC. | C/O PHILIP A. MARTIN, ESQ. | 101 S. FIFTH ST., 27TH FLR. | | | LOUISVILLE | KY | 40202 |
| VENTAS, INC. | NICK JACOBY | 500 N. HURSTBOURNE PKWY. | | | LOUISVILLE | KY | 40222 |
| VIRTAIR INC. | C/O FOX ROTHSCHILD LLP | ATTN: JOHN R. GOTASKIE, JR., ESQ. | BNY MELLON CENTER | 500 GRANT STREET, SUITE 2500 | PITTSBURGH | PA | 15219 |
| VIRTUSENSE TECHNOLOGIES, INC. | ATTN: DAVID PARK; ITISHREE LAHOTI | 4501 N STERLING AVE | 2ND FLOOR | SUITE 200 | PEORIA | IL | 61615 |
| WATSONTOWN BOROUGH | | 318 MAIN ST. | PO BOX 273 | | WATSONTOWN | PA | 17777 |
| WM CORPORATE SERVICES INC [WASTE MANAGEMENT] | ATTN: MARIA REYES | 2550 W UNION HILLS DR | | | PHOENIX | AZ | 85027 |
| WYOMING VALLEY SANITARY AUTHORITY | | 1000 WILKES-BARRE ST | PO BOX 33A | | WILKES-BARRE | PA | 18703 |
| YOCHEVED MILLER | | ADDRESS REDACTED | | | | | |
| ZELLER ELECTRIC, LLC | ATTN: ROBERT F. DOMINIC | 3 NINTH AVE | | | NESQUEHONING | PA | 18240 |

# Exhibit B

STRETTO

**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| 4IMPRINT, INC | C/O ACCOUNTS RECEIVABLE INTERNS | ATTN: CASSANDRA M. GERBITZ | ACCOUNTSRECEIVABLEINTERNS@4IMPRINT.COM |
| A&S COOLING INC. [JIM SALEH] | JIM SALEH | | SERVICE@ASCOOLINGINC.COM |
| ADVANCED PICC SPECIALISTS, INC | | | THULSHART@ADVANCEDPICC.COM |
| AGILITI HEALTH, INC. | ATTN: MICHAEL J. MOKOSAIK | | MIKE.MOKOSAIK@AGILITIHEALTH.COM |
| AIS PORTFOLIO SERVICES, LLC | C/O ALLY BANK DEPARTMENT | ATTN: AMITKUMAR SHARMA | ECFNOTICES@AISINFO.COM |
| ALL STATE PEST MANAGEMENT | ATTN: SAMUEL SCHACHTER | | SAMS@ALLSTATEPM.NET<br>ANNE@ALLSTATEPM.NET |
| ALLY BANK | C/O AIS PORTFOLIO SERVICES, LLC | ATTN: KHUSHBOO SHAH | ECFNOTICES@AISINFO.COM |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF WESCO INSURANCE COMPANY | C/O MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER | AHOCHHEISER@MAURICEWUTSCHER.COM |
| ARGNT HOLDINGS, LLC | C/O TUCKER ARENSBERG, PC | ATTN: MICHAEL A. SHINER, BEVERLY W. MANNE, AND MARIBETH THOMAS | BMANNE@TUCKERLAW.COM<br>MSHINER@TUCKERLAW.COM<br>MTHOMAS@TUCKERLAW.COM |
| BARKER PATTERSON NICHOLS, LLP [VIGORITO BARKER PATTERSON NICHOLS] | ATTN: MATTHEW R. SHINDELL | | M.SHINDELL@BPN.LAW |
| BRADFORD CAPITAL HOLDINGS, LP [AS ASSIGNEE OF HIGHVIEW NATIONAL INSURANCE COMPANY] | C/O BRADFORD CAPITAL MANAGEMENT, LLC | ATTN: BRIAN BRAGER | BBRAGER@BRADFORDCAPITALMGMT.COM |
| BRAVO CARE [LOYAL ASSISTANT, INC.] | ATTN: JEFFREY TOOBI | | JEFF@BRAVOCARE.COM |
| CCI HEALTHCARE SYSTEMS GROUP CORP | ATTN: DANIEL SALAMON | | DANIEL@CCI-SYS.COM |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | | | ENFORCEMENT@CMS.HHS.GOV |
| CHANGE HEALTHCARE OPERATIONS, LLC | C/O SHIPMAN & GOODWIN LLP | ATTN: ERIC GOLDSTEIN | EGOLDSTEIN@GOODWIN.COM |
| CITY OF PHILADELPHIA | C/O LAW - TAX LITIGATION AND COLLECTIONS UNIT, BANKRUPTCY DIVISION | ATTN: MEGAN N. HARPER | MEGAN.HARPER@PHILA.GOV |
| CITY OF PHILADELPHIA | C/O LAW DEPARTMENT - TAX LITIGATION & COLLECTIONS UNIT | ATTN: MEGAN N. HARPER | MEGAN.HARPER@PHILA.GOV<br>MALEEKAH.WILTBANKS@PHILA.GOV |
| CITY OF PHILADELPHIA | C/O TAX LITIGATION AND COLLECTIONS UNIT | ATTN: MEGAN N. HARPER | MEGAN.HARPER@PHILA.GOV |
| CLAIM WATCHER, LLC | C/O FOX ROTHSCHILD LLP | ATTN: JOHN R. GOTASKIE, JR. | JGOTASKIE@FOXROTHSCHILD.COM |
| CLAIM WATCHER, LLC | C/O FOX ROTHSCHILD LLP | ATTN: MICHAEL G. MENKOWITZ | MMENKOWITZ@FOXROTHSCHILD.COM |
| COLUMBIA ANCILLARY SERVICES INC. | | | TPEACOCK@CAS.JDKMGT.COM |
| COLUMBIA ANCILLARY SERVICES INC. [WIEST, MUOLO, NOON, SWINEHART & BATHGATE] | | | TPEACOCK@CAS.JDKMGT.COM<br>JKLINGERMAN@WMNSB.COM |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF HUMAN SERVICES | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: ALLISON L. CARR | ACARR@ATTORNEYGENERAL.GOV |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF HUMAN SERVICES, OFFICE OF LONG TERM LIVING, BUREAU OF FINANCE | ATTN: THOMAS CAR, ASSISTANT COUNSEL | | TCAR@PA.GOV |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF REVENUE | C/O OFFICE OF ATTORNEY GENERAL | ATTN: CHRISTOPHER R. MOMJIAN | CRMOMJIAN@ATTORNEYGENERAL.GOV |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF REVENUE | C/O OFFICE OF ATTORNEY GENERAL | ATTN: LAUREN A. MICHAELS | LMICHAELS@ATTORNEYGENERAL.GOV |
| COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: DIANA PEDRO | | HRSUPPORT@CONFIDENCEMS.COM |
| COMPREHENSIVE CARE SOLUTIONS LLC | ATTN: MARK KALMANOWITZ | | MARK@CENTRALCARENY.COM |
| CONFIDENCE MANAGEMENT SYSTEMS | ATTN: MARVIN BERKOWITZ | | DPEDRO@CONFIDENCEMS.COM<br>MBERKOWITZ@CONFIDENCEMS.COM |
| COUNTRY TREE AND LANDSCAPING | | | YALERYAN@GMAIL.COM |
| COWART DIZZIA LLP | ATTN: TRISHA COWART | | TCOWART@COWARTDIZZIA.COM |
| D & Z LEASING CORP. | ATTN: NICOLE BARON | | NBARON@CONFIDENCEMS.COM |
| DEDICATED NURSING ASSOCIATES, INC. | ATTN: AMY SILVERI | | ASILVERI@DEDICATEDNURSES.COM |
| DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICE OF THE INSPECTOR GENERAL | | PUBLIC.AFFAIRS@OIG.HHS.GOV |

STRETTO

**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DEPT. OF HUMAN SERVICES OFFICE OF LONG-TERM LIVING | BUREAU OF FINANCE, DIV. OF RATE SETTING AND AUDITING | | RA-NH_ASSESSMENTS@PA.GOV |
| DISTRICT 1199C TRAINING AND UPGRADING FUND [VLAD KACHKA] | C/O SPEAR WILDERMAN, PC | ATTN: VLADISLAV KACHKA | VKACHKA@SPEARWILDERMAN.COM |
| EDEN SENIOR CARE, LLC | C/O CAMPBELL & LEVINE, LLC | ATTN: JEANNE S. LOFGREN | JLOFGREN@CAMLEV.COM |
| EDEN SENIOR CARE, LLC | C/O GUTNICKI LLP | ATTN: ELIZABETH BOYDSTON AND MAX SCHLAN | LBOYDSTON@GUTNICKI.COM<br>MSCHLAN@GUTNICKI.COM |
| EDENS HEALTHCARE MANAGEMENT | C/O GUTNICKI LLP | ATTN: AARON ROKACH | AROKACH@GUTNICKI.COM |
| EDENS SENIOR CARE, LLC | C/O GUTNICKI LLP | ATTN: MAX SCHLAN | MSCHLAN@GUTNICKI.COM |
| EULER HERMES N.A - AGENT FOR ALL AMERICAN HEALTHC | ATTN: ANUPAMA P | | INSOLVENCY@ALLIANZ-TRADE.COM |
| EULER HERMES N.A - AGENT FOR HADCO METAL TRADING C [EULER HERMES N.A - AGENT FOR FIVE STAR CARE LLC] | ATTN: ANUPAMA P | | INSOLVENCY@ALLIANZ-TRADE.COM |
| EVANGELICAL COMMUNITY HOSPITAL | C/O STEVENS & LEE | ATTN: JASON MANFREY, ESQ. | JASON.MANFREY@STEVENSLEE.COM |
| FDR SERVICES CORP. OF TRENTON | ATTN: KEITH LUNEBURG | | MCHRISTIDES@FDRCORP.COM |
| FERN OFFICE SUPPLIES | ATTN: PEARL LANDAU | | DINI@FERNOFFICESUPPLIES.COM |
| FIRST INSURANCE FUNDING | | | LEGAL@FIRSTINSURANCEFUNDING.COM |
| FLAGSHIP MEDICAL, INC. | ATTN: JILL DUDA | | JDUDA@FLAGSHIPMEDICAL.COM |
| FRACKVILLE COMMUNITY AMBULANCE ASSOCIATION | ATTN: MIRIAM ODHIAMBO | | MODHIAMBO@CASYS.COM |
| FRY'S FIRE PROTECTION LLC | | | ZDUGAN@PERCIBALLIANDWILLIAMS.COM |
| FUNDTHROUGH USA, INC. | C/O ELLIOTT GREENLEAF, PC | ATTN: DEIRDRE M. RICHARDS, ESQ. | DMR@ELLIOTTGREENLEAF.COM |
| GALE HEALTHCARE SOLUTIONS, LLC | ATTN: MARK FAFALIOS | | MARK.FAFALIOS@REALTIMESERVICES.COM |
| GREATER POTTSVILLE AREA SEWER AUTHORITY | C/O BRENNAN LAW FIRM LLC | ATTN: EDWARD M. BRENNAN | EMB@ATTYBRENNAN.COM |
| GREGORY A. BOWER LLC | ATTN: GREGORY BOWER | | BOWERSLAB@AOL.COM |
| HD SUPPLY FACILITIES MAINTENANCE, LTD. | | | JHINMAN@HDSUPPLY.COM |
| HEWLETT-PACKARD FINANCIAL SERVICES | ATTN: DIANE MORGAN | | DIANE.MORGAN@HPE.COM |
| HUMANA, INC., HUMANA INSURANCE COMPANY, AND THEIR AFFILIATES | C/O FOX SWIBEL LEVIN & CARROLL | ATTN: KEN THOMAS | KTHOMAS@FOXSWIBEL.COM |
| HUNTINGTON NATIONAL BANK | ATTN: GREGORY ELO | | FRGVENDORFINANCE@HUNTINGTON.COM<br>GREGORY.J.ELO@FINANCEDIV.COM |
| HUNTINGTON NATIONAL BANK [TCF NATIONAL BANK] | ATTN: KEITH W. BERGQUIST | | KEITH.W.BERGQUIST@HUNTINGTON.COM |
| INNOVATIVE SUPPLY GROUP | ATTN: PATTY THORNE | | PATTY@ISGMED.COM |
| INTELYCARE, INC. | ATTN: MELISSA COCHRANE | | MCOCHRANE@INTELYCARE.COM |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | | SBSE.CIO.BNC.MAIL@IRS.GOV |
| JACOB ZAHLER | C/O COONEY LAW OFFICES | ATTN: RYAN J. COONEY | RCOONEY@COONEYLAWYERS.COM |
| JOHNSON CONTROLS FIRE PROTECTION LP [SIMPLEX GRINNELL] | ATTN: SUMIT TOMAR | | SUMIT.TOMAR@JCI.COM |
| KENSOL AIRWAYS, INC. | ATTN: DONNA WEAVER PFAFF | | DONNAP@KENSOLAIRWAYS.COM |
| LABORERS'S INTERNATIONAL UNION OF NORTH AMERICA, AFL-CIO | LOCAL UNION 1310 | | LIUNA1310@LOCAL1310.COM |
| LAW OFFICES OF DEBRA G. SPEYER | | | DEBRA@SPEYERLAW.COM |
| LOCAL 262, RETAIL, WHOLESALE AND DEPARTMENT STORE UNION, UNITED FOOD AND COMMERCIAL WORKERS | C/O COHEN, WEISS AND SIMON LLP | ATTN: RICHARD M. SLETZER; K. JEFF WANG | RSELTZER@CWSNY.COM<br>JWANG@CWSNY.COM |
| LOCAL 262, RETAIL, WHOLESALE AND DEPARTMENT STORE UNION, UNITED FOOD AND COMMERCIAL WORKERS, AND RETAIL WHOLESALE AND DEPARTMENT STORE UNION, UNITED FOOD AND COMMERCIAL WORKERS | ATTN: MICHAEL J. HEALEY | | MIKE@UNIONLAWYERS.NET |

STRETTO

**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOCK HAVEN AUDIOLOGY AND HEARING AID CENTER | C/O YEAGERTOWN AUDIOLOGY AND HEARING AID CENTER | | KO12@COMCAST.NET |
| LOCK HAVEN EMS | | | JKH@CRWLAW.NET |
| LOWER MERION NEUROLOGY | ATTN: SUDHIR AGGARWAL | | SAGGARWAL@LOWERMERIONNEUROLOGY.COM |
| LOYAL ASSISTANT, INC DBA BRAVO CARE | ATTN: JACKIE DOBBINS | | JACKIE@BRAVOCARE.COM |
| LOYAL ASSISTANT, INC. D/B/A BRAVO CARE | C/O KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE S. BRENNAN | CBRENNAN@KLEHR.COM |
| LUZERNE COUNTY TAX CLAIM BUREAU | ATTN: KIRSHA JOHNS | | BANKRUPTCY@ELITEREVENUE.COM |
| LYCOMING COUNTY TAX CLAIM BUREAU | | | TAXCLAIM@LYCO.ORG |
| M&M MEDICAL EQUIPMENT REPAIR,INC. | | | PAYMENTS@MANDMMEDICAL.COM |
| MAHANOY CITY EMS | C/O FACILITY OUTREACH | ATTN: MIRIAM ODHIAMBO | MODHIAMBO@CASYS.COM |
| MAIN LINE MEDICAL GROUP, LTD. | ATTN: JERRY COHEN, STEVEN C LEWIS, DO, CMD | | S.LEWIS@MAINLINEMEDICALGROUP.COM |
| MAPA OPERATING, LLC 401(K) PLAN FOR NON-UNION EMPLOYEES AND UNION EMPLOYEES | C/O UNITED SATES DEPARTMENT OF LABOR/EBSA | ATTN: LOIS LA LONDE; JEAN SEBASTIEN BRUNOT | BRUNOT.JEAN.S@DOL.GOV<br>LALONDE.LOIS@DOL.GOV |
| MARLIN LEASING CORPORATION | ATTN: NESTOR TIGREROS | | NTIGREROS@PEACSOLUTIONS.COM |
| MECHANICAL SERVICE COMPANY [MSC ASSOCIATES, INC.] | ATTN: ACCOUNTS RECEIVABLE | | NANCY@MECHANICALSERVICECOMPANY.COM |
| MICHAEL WEAVER | C/O COHEN, FEELEY, ALTEMOSE & RAMBO | ATTN: WILLIAM CLIFFORD RAMBO | WRAMBO@COHENFEELEY.COM<br>WILL.C.RAMBO@GMAIL.COM |
| MILTON BOROUGH | J. MICHAEL WILEY, SOLICITOR | | MWILEY@MCCLAW.COM |
| NEXTIVA, INC. | C/O ARCHER LAW | ATTN: DEBRA S. ROSEN; DOUGLAS G. LENEY | DROSEN@ARCHERLAW.COM<br>DLENEY@ARCHERLAW.COM |
| NURSING ANGELS, INC. | C/O SAUL EWING LLP | ATTN: MAXWELL M. HANAMIRIAN | MAXWELL.HANAMIRIAN@SAUL.COM |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MARTA E. VILLACORTA, KATE M. BRADLEY, & WILLIAM BUCHANAN | | JODI.HAUSE@USDOJ.GOV<br>WILLIAM.BUCHANAN@USDOJ.GOV |
| OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMENT OF LABOR AND INDUSTRY, COMMONWEALTH OF PENNSYLVANIA | C/O COLLECTIONS SUPPORT UNIT | ATTN: JONATHAN FERTAL | RA-LI-UCTS-BANKRUPT@STATE.PA.US |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O DENTONS BINGHAM GREENBAUM, LLP | ATTN: ANDREW HELMAN, KYLE D. SMITH, AND THOMAS D. MAXSON | ANDREW.HELMAN@DENTONS.COM<br>KYLE.D.SMITH@DENTONS.COM<br>THOMAS.MAXSON@DENTONS.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O DENTONS BINGHAM GREENEBAUM, LLP | | DAVID.BOYDSTUN@DENTONS.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O DENTONS COHEN & GRIGSBY P.C. | ATTN: THOMAS D. MAXSON | THOMAS.MAXSON@DENTONS.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O DENTONS US LLP | ATTN: LAUREN MACKSOUD | LAUREN.MACKSOUD@DENTONS.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | DEDICATED NURSING ASSOCIATES, INC. | ATTN: MS. AMY SILVERI | ASILVERI@DEDICATEDNURSES.COM<br>AR@DEDICATEDNURSES.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RELIANT PRO REHAB, LLC | ATTN: MR. MONTE GREEN | MONTE.GREEN@RELIANT-REHAB.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | TRANS-MED AMBULANCE, INC. | ATTN: MR. HOMER BERLEW | HOMERTMA@GMAIL.COM |
| OXFORD FINANCE LLC | C/O TUCKER ARENSBERG, PC | ATTN: MICHAEL A. SHINER & MARIBETH THOMAS | MSHINER@TUCKERLAW.COM<br>MTHOMAS@TUCKERLAW.COM |
| OXFORD FINANCE LLC | C/O UPDIKE, KELLY & SPELLACY, PC | ATTN: OLIVIA L. BENSON & KEVIN J. MCELENEY | KMCELENEY@UKS.COM |
| PA DEPT. OF PUBLIC WELFARE | OFFICE OF LONG TERM | | LUPSHUR@PA.GOV |
| PA LONG-TERM CARE OMBUDSMAN | ATTN: MARGARET BARAJAS | | MBARAJAS@PA.GOV |
| PAMC CONSULTING LLC | ATTN: DIANA PEDRO | | HRSUPPORT@CONFIDENCEMS.COM |
| PENNSYLVANIA TURNPIKE COMMISSION | ATTN: ALBERT C. PETERS II | | APETERS@PATURNPIKE.COM |
| PHASE THREE CAPITAL LLC | ATTN: NICOLE BARON | | NBARON@CONFIDENCEMS.COM |

STRETTO

**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| POTTSVILLE OPERATIONS, LLC, ET AL. | C/O BAKER & HOSTETLER LLP | ATTN ELIZABETH GREEN, JIMMY PARISH & ANDREW LAYDEN | EGREEN@BAKERLAW.COM JPARRISH@BAKERLAW.COM ALAYDEN@BAKERLAW.COM |
| PRECISION DYNAMICS CORPORATION | | | SILVIA_PILAR@BRADYCORP.COM |
| PREMIER RX CONSULTING | ATTN: SARAH GENDELMAN | | SGENDELMAN@PREMIER-RX.COM |
| PROFESSIONAL HAIR CARE SERVICES | ATTN: GERTRUDE BROWN COFFEE | | EMAIL ADDRESS REDACTED |
| PROFESSIONAL LAWN CARE [PROFESSIONAL LAWN AND LANDSCAPE CO] | ATTN: WILLIAM B. FOREST JR. | | WBFORESTJR@GMAIL.COM |
| PROFESSIONAL LAWN CARE CO | ATTN: WILLIAM B. FOREST | | WBFORESTJR@GMAIL.COM |
| QUALITY AIR MECHANICAL, INC. | ATTN: STACEY L. HIVELY | | AR@QUALITYAIRMECHANICAL.COM |
| QUEST STAFFING SOLUTIONS | ATTN: MORRIS MEISELS | | MMEISELS@QUESTSTAFFING.COM |
| RELIANT PRO REHAB, LLC D/B/A RELIANT REHABILITATION | RELIANT PRO REHAB, LLC D/B/A RELIANT REHABILITATION | ATTN: AUSTIN LANHAM | ALANHAM@RELIANT-REHAB.COM |
| RICK PAONE D/B/A PAONE LEGAL SOLUTIONS | | | LISA@PAONEREPORTING.COM |
| RWDSU LOCAL 1034 HEALTH AND WELFARE FUND | ATTN: MICHAEL J. HEASLEY | | MIKE@UNIONLAWYERS.NET |
| RWDSU LOCAL 1034 HEALTH AND WELFARE FUND | C/O SPEAR WILDERMAN, PC | ATTN: VLADISLAV KACHKA | VKACHKA@SPEARWILDERMAN.COM |
| SANPRO LLC [SANPRO MEDICAL WASTE] | | | ZEV@SANPROWASTE.COM |
| SAPIRA1 LLC | C/O FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK | JBLASK@FBTLAW.COM |
| SC & BP SERVICES INC. | ATTN: DIANA PEDRO | | HRSUPPORT@CONFIDENCEMS.COM MBERKOWITZ@CONFIDENCEMS.COM |
| SCHUYKILL COUNTY MUNICIPAL AUTHORITY | ATTN: MARK ANTHONY SMITH | | MSMITH@SCMAWATER.COM |
| SCRUBS ON WHEELS | C/O UNIVERSAL MED APPAREL LLC | ATTN: JAN ROSS | JAN@SCRUBSONWHEELS.COM MISSY@SCRUBSONWHEELS.COM |
| SEIU HEALTHCARE PENNSYLVANIA | C/O WILLIG, WILLIAMS & DAVIDSON | ATTN: RYAN ALLEN HANCOCK | RHANCOCK@WWDLAW.COM |
| SEIU NATIONAL INDUSTRY PENSION FUND | C/O BREDHOFF & KAISER, P.L.L.C., | ATTN: KATHLEEN KELLER | MALLEN@BREDHOFF.COM |
| SEIU TRAINING AND EDUCATION FUND | C/O ECKERT SEAMANS CHERIN & MELLOTT | ATTN: CHRISTOPHER PERKINS | CPERKINS@ECKERTSEAMANS.COM |
| SHIFTSTER LLC [ESHYFT] | ATTN: ELI GELB; CONNIE GROSS | | ELIG@ESHYFT.COM CONNIE@ESHYFT.COM |
| SIGNATURE STAFF RESOURCES, LLC | C/O THE LAW OFFICE OF VINCENT T. NORWILLO, LLC | | VINCENT.NORWILLO@NORWILLOLAW.COM |
| SOLIC CAPITAL ADVISORS | ATTN: NEIL LURIA, MATTHEW RUBIN, DANNY ENGEL | | NLURIA@SOLICCAPITAL.COM MRUBIN@SOLICCAPITAL.COM DENGEL@SOLICCAPITAL.COM |
| SPECIAL CARE HEARING OF PA LLC | | | DOLSON@360CARE.COM |
| SPECIALTY RX | C/O BENTZ LAW FIRM, PC | ATTN: AMY E. BENTZ | AEBENTZ@BENTZLAW.COM |
| STAFFQUEST, INC. | ATTN: KIMBERLY A. BONNER | | KAB@JSDC.COM |
| SUNSET STAFFING, LLC | | | JENNIFER@SUNSETSTAFFINGPROS.COM |
| SUSQUEHANNA FIRE PROTECTION COMPANY | ATTN: JENNIFER PERSUN | | JENNIFERP@SUSQUEHANNAFIRE.COM |
| TOWER PORTER COMMUNITY AMBULANCE SERVICE CLUB | ATTN: MIRIAM ODHIAMBO | | MODHIAMBO@CASYS.COM |
| TRANS-MED AMBULANCE, INC. | ATTN: HOMER BERLEW | | HOMERTMA@GMAIL.COM |
| TRIDENTCARE [TRIDENT MOBILE INFUSION] | ATTN: DANIELLE MCCHESNEY | | DANIELLE.MCCHESNEY@TRIDENTCARE.COM |
| TWOMAGNETS LLC DBA CLIPBOARD HEALTH | ATTN: LEGAL DEPARTMENT; DANIEL WEATHERS | | LEGAL_TEAM@CLIPBOARDHEALTH.COM DANIEL.WEATHERS@CLIPBOARDHEALTH.COM |
| U.S. DEPARTMENT OF LABOR | SECRETARY OF LABOR | | EXECUTIVESECRETARIAT@DOL.GOV |
| UGI ENERGY SERVICES | ATTN: ROBERT HOFFMAN | | RHOFFMAN@UGIES.COM RH084024@NETSCAPE.NET |
| UGI UTILITIES INC. | ATTN: KRISTIN WERNER | | KWERNER@UGI.COM |
| UHP ADMINISTRATORS, INC. | ATTN: JACOB MITTELMAN | | JACOB@UHPADMINISTRATORS.COM |

STRETTO

**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNITED STATES ATTORNEY'S OFFICE WESTERN DISTRICT OF PENNSYLVANIA | ATTN: JOSEPH F. WEIS, JR. | | USAPAW.WEBMASTER@USDOJ.GOV |
| UNITEDHEALTHCARE INSURANCE COMPANY | C/O CDM/BANKRUPTCY | ATTN: PRIYA MUTHU | PRIYA_MUTHU@UHC.COM |
| VENTAS, INC. | C/O PHILIP A. MARTIN, ESQ. | | PMARTIN@FMDLEGAL.COM |
| VIRTAIR INC. | C/O FOX ROTHSCHILD LLP | ATTN: JOHN R. GOTASKIE, JR., ESQ. | KSENESE@FOXROTHSCHILD.COM<br>JGOTASKIE@FOXROTHSCHILD.COM |
| VIRTUSENSE TECHNOLOGIES, INC. | ATTN: DAVID PARK; ITISHREE LAHOTI | | ITISHREEL@VIRTUSENSE.COM |
| WM CORPORATE SERVICES INC [WASTE MANAGEMENT] | ATTN: MARIA REYES | | RMCBANKRUPTCY@WM.COM |
| ZELLER ELECTRIC, LLC | ATTN: ROBERT F. DOMINIC | | ZELLERHR@GMAIL.COM |

# **Exhibit C**

STRETTO

**Exhibit C**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ARGNT HOLDINGS, LLC | C/O TUCKER ARENSBERG, PC | ATTN: MICHAEL A. SHINER, BEVERLY W. MANNE, AND MARIBETH THOMAS | BMANNE@TUCKERLAW.COM<br>MSHINER@TUCKERLAW.COM<br>MTHOMAS@TUCKERLAW.COM |
| EDEN SENIOR CARE, LLC | C/O CAMPBELL & LEVINE, LLC | ATTN: JEANNE S. LOFGREN | JLOFGREN@CAMLEV.COM |
| EDEN SENIOR CARE, LLC | C/O GUTNICKI LLP | ATTN: ELIZABETH BOYDSTON AND MAX SCHLAN | LBOYDSTON@GUTNICKI.COM<br>MSCHLAN@GUTNICKI.COM |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: MARTA E. VILLACORTA, KATE M. BRADLEY, & WILLIAM BUCHANAN | WILLIAM S. MOORHEAD FEDERAL BUILDING | JODI.HAUSE@USDOJ.GOV<br>WILLIAM.BUCHANAN@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O DENTONS BINGHAM GREENBAUM, LLP | ATTN: ANDREW HELMAN, KYLE D. SMITH, AND THOMAS D. MAXSON | ANDREW.HELMAN@DENTONS.COM<br>KYLE.D.SMITH@DENTONS.COM<br>THOMAS.MAXSON@DENTONS.COM |
| OXFORD FINANCE LLC | C/O TUCKER ARENSBERG, PC | ATTN: MICHAEL A. SHINER & MARIBETH THOMAS | MSHINER@TUCKERLAW.COM<br>MTHOMAS@TUCKERLAW.COM |
| OXFORD FINANCE LLC | C/O UPDIKE, KELLY & SPELLACY, PC | ATTN: OLIVIA L. BENSON & KEVIN J. MCELENEY | KMCELENEY@UKS.COM |
| POTTSVILLE OPERATIONS, LLC, ET AL. | C/O BAKER & HOSTETLER LLP | ATTN ELIZABETH GREEN, JIMMY PARISH & ANDREW LAYDEN | EGREEN@BAKERLAW.COM<br>JPARRISH@BAKERLAW.COM<br>ALAYDEN@BAKERLAW.COM |
| RAINES FELDMAN LITTRELL, LLC | ATTN: DANIEL R. SCHIMIZZI AND SARAH E. WENRICH | | DSCHIMIZZI@RAINESLAW.COM<br>SWENRICH@RAINESLAW.COM |
| SOLIC CAPITAL ADVISORS | ATTN: NEIL LURIA, MATTHEW RUBIN, DANNY ENGEL | | NLURIA@SOLICCAPITAL.COM<br>MRUBIN@SOLICCAPITAL.COM<br>DENGEL@SOLICCAPITAL.COM |

# Exhibit D

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AIS PORTFOLIO SERVICES, LLC | C/O ALLY BANK DEPARTMENT | ATTN: AMITKUMAR SHARMA | ECFNOTICES@AISINFO.COM |
| ALLY BANK | C/O AIS PORTFOLIO SERVICES, LLC | ATTN: KHUSHBOO SHAH | ECFNOTICES@AISINFO.COM |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF WESCO INSURANCE COMPANY | C/O MAURICE WUTSCHER LLP | ATTN: ALAN C. HOCHHEISER | AHOCHHEISER@MAURICEWUTSCHER.COM |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | | | ENFORCEMENT@CMS.HHS.GOV |
| CLAIM WATCHER, LLC | C/O FOX ROTHSCHILD LLP | ATTN: JOHN R. GOTASKIE, JR. | JGOTASKIE@FOXROTHSCHILD.COM |
| CLAIM WATCHER, LLC | C/O FOX ROTHSCHILD LLP | ATTN: MICHAEL G. MENKOWITZ | MMENKOWITZ@FOXROTHSCHILD.COM |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF HUMAN SERVICES | C/O PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | ATTN: ALLISON L. CARR | ACARR@ATTORNEYGENERAL.GOV |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF REVENUE | C/O OFFICE OF ATTORNEY GENERAL | ATTN: CHRISTOPHER R. MOMJIAN | CRMOMJIAN@ATTORNEYGENERAL.GOV |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF REVENUE | C/O OFFICE OF ATTORNEY GENERAL | ATTN: LAUREN A. MICHAELS | LMICHAELS@ATTORNEYGENERAL.GOV |
| DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICE OF THE INSPECTOR GENERAL | | PUBLIC.AFFAIRS@OIG.HHS.GOV |
| DEPT. OF HUMAN SERVICES OFFICE OF LONG-TERM LIVING | BUREAU OF FINANCE, DIV. OF RATE SETTING AND AUDITING | | RA-NH_ASSESSMENTS@PA.GOV |
| EDENS HEALTHCARE MANAGEMENT | C/O GUTNICKI LLP | ATTN: AARON ROKACH | AROKACH@GUTNICKI.COM |
| EDENS SENIOR CARE, LLC | C/O GUTNICKI LLP | ATTN: MAX SCHLAN | MSCHLAN@GUTNICKI.COM |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | | SBSE.CIO.BNC.MAIL@IRS.GOV |
| JACOB ZAHLER | C/O COONEY LAW OFFICES | ATTN: RYAN J. COONEY | RCOONEY@COONEYLAWYERS.COM |
| LABORERS'S INTERNATIONAL UNION OF NORTH AMERICA, AFL-CIO | LOCAL UNION 1310 | | LIUNA1310@LOCAL1310.COM |
| LOCAL 262, RETAIL, WHOLESALE AND DEPARTMENT STORE UNION, UNITED FOOD AND COMMERCIAL WORKERS, AND RETAIL WHOLESALE AND DEPARTMENT STORE UNION, UNITED FOOD AND COMMERCIAL WORKERS | ATTN: MICHAEL J. HEALEY | | MIKE@UNIONLAWYERS.NET |
| LOYAL ASSISTANT, INC. D/B/A BRAVO CARE | C/O KLEHR, HARRISON, HARVEY, BRANZBURG LLP | ATTN: CORINNE S. BRENNAN | CBRENNAN@KLEHR.COM |
| MICHAEL WEAVER | C/O COHEN, FEELEY, ALTEMOSE & RAMBO | ATTN: WILLIAM CLIFFORD RAMBO | WRAMBO@COHENFEELEY.COM<br>WILL.C.RAMBO@GMAIL.COM |
| MILTON BOROUGH | J. MICHAEL WILEY, SOLICITOR | | MWILEY@MCCLAW.COM |
| OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMENT OF LABOR AND INDUSTRY, COMMONWEALTH OF PENNSYLVANIA | C/O COLLECTIONS SUPPORT UNIT | ATTN: JONATHAN FERTAL | RA-LI-UCTS-BANKRUPT@STATE.PA.US |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O DENTONS BINGHAM GREENEBAUM, LLP | | DAVID.BOYDSTUN@DENTONS.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O DENTONS COHEN & GRIGSBY P.C. | ATTN: THOMAS D. MAXSON | THOMAS.MAXSON@DENTONS.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O DENTONS US LLP | ATTN: LAUREN MACKSOUD | LAUREN.MACKSOUD@DENTONS.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | DEDICATED NURSING ASSOCIATES, INC. | ATTN: MS. AMY SILVERI | ASILVERI@DEDICATEDNURSES.COM<br>AR@DEDICATEDNURSES.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RELIANT PRO REHAB, LLC | ATTN: MR. MONTE GREEN | MONTE.GREEN@RELIANT-REHAB.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | TRANS-MED AMBULANCE, INC. | ATTN: MR. HOMER BERLEW | HOMERTMA@GMAIL.COM |
| PA DEPT. OF PUBLIC WELFARE | OFFICE OF LONG TERM | | LUPSHUR@PA.GOV |
| PA LONG-TERM CARE OMBUDSMAN | ATTN: MARGARET BARAJAS | | MBARAJAS@PA.GOV |
| RWDSU LOCAL 1034 HEALTH AND WELFARE FUND | ATTN: MICHAEL J. HEASLEY | | MIKE@UNIONLAWYERS.NET |
| SAPIRA1 LLC | C/O FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK | JBLASK@FBTLAW.COM |
| SEIU HEALTHCARE PENNSYLVANIA | C/O WILLIG, WILLIAMS & DAVIDSON | ATTN: RYAN ALLEN HANCOCK | RHANCOCK@WWDLAW.COM |
| SPECIALTY RX | C/O BENTZ LAW FIRM, PC | ATTN: AMY E. BENTZ | AEBENTZ@BENTZLAW.COM |
| U.S. DEPARTMENT OF LABOR | SECRETARY OF LABOR | | EXECUTIVESECRETARIAT@DOL.GOV |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UNITED STATES ATTORNEY'S OFFICE WESTERN DISTRICT OF PENNSYLVANIA | ATTN: JOSEPH F. WEIS, JR. | | USAPAW.WEBMASTER@USDOJ.GOV |
| VENTAS, INC. | C/O PHILIP A. MARTIN, ESQ. | | PMARTIN@FMDLEGAL.COM |